# UNITED STATES BANKRUPTCY COURT
## SOUTHERN **DISTRICT OF** INDIANA
### INDIANAPOLIS **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| DECA FINANCIAL SERVICES, LLC | § | Case No. 14-01093 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

ELLEN K. FUJAWA, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 135,992.66 *(Without deducting any secured claims)* | Assets Exempt: 0.00 |
| Total Distributions to Claimants:  205,475.50 | Claims Discharged Without Payment:  28,651,596.50 |
| Total Expenses of Administration:  583,252.36 | |

3) Total gross receipts of $ 968,192.02  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 179,464.16  (see **Exhibit 2**), yielded net receipts of $ 788,727.86  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 0.00 | $ 11,127,380.82 | $ 11,127,380.82 | $ 204,890.50 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 983,186.85 | 983,186.85 | 583,252.36 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 185,833.70 | 212,315.55 | 212,900.55 | 585.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 18,568,945.35 | 15,297,750.19 | 15,297,750.19 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 18,754,779.05 | $ 27,620,633.41 | $ 27,621,218.41 | $ 788,727.86 |

4) This case was originally filed under chapter 7 on  02/21/2014 .  The case was pending for 70 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 12/06/2019                    By:            /s/ELLEN K. FUJAWA
                                          ELLEN K. FUJAWA
                                          Office of Ellen K. Fujawa
                                          P.O. Box 467
                                          Bargersville, IN 46106
                                          Phone: (317) 203-3233
                                          Fax:
                                          Email: ellenfujawa@gmail.com

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Notes and Accounts Receivable | 1121-000 | 109,476.69 |
| ACCOUNTS RECEIVABLE | 1121-000 | 355,773.23 |
| Huntington Bank Checking Account # 9189 (Operating | 1129-000 | 45,998.57 |
| Huntington Bank Checking Acct. #7138 (Whitaker Acc | 1129-000 | 12,425.53 |
| Funds Due | 1129-000 | 1,500.00 |
| CONTINGENT CLAIMS | 1229-000 | 518.00 |
| OTHER | 1229-000 | 5,000.00 |
| preference | 1241-000 | 412,500.00 |
| INSURANCE CLAIM | 1249-000 | 25,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$968,192.02** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| PROFESSIONAL MEDICAL BILLING, INC. | Non-Estate Funds Paid to Third Parties | 8500-000 | 179,464.16 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 179,464.16** |

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BMO HARRIS BANK N.A. c/o Krieg Devault LLP One Indiana Square, Ste. 2800 INDIANAPOLIS, IN 46204 | | 0.00 | NA | NA | 0.00 |
| 000011 | BMO HARRIS BANK N.A. | 4210-000 | NA | 11,008,281.60 | 11,008,281.60 | 85,791.28 |
| | DAVID HOEFT | 4220-000 | NA | 3,077.01 | 3,077.01 | 3,077.01 |
| | GLM ENTERPRISES, LLC | 4220-000 | NA | 498.12 | 498.12 | 498.12 |
| | KATZ & KORIN, P.C. | 4220-000 | NA | 14,522.37 | 14,522.37 | 14,522.37 |
| | KATZ SAPPER & MILLER LLPT | 4220-000 | NA | 170.16 | 170.16 | 170.16 |
| | KREG DEVAULT LLP | 4220-000 | NA | 32,989.77 | 32,989.77 | 32,989.77 |
| | KRIEG DEVAULT LLP | 4220-000 | NA | 11,000.00 | 11,000.00 | 11,000.00 |
| | RUBIN & LEVIN | 4220-000 | NA | 54,568.92 | 54,568.92 | 54,568.92 |
| | SERVANT HR, INC. | 4220-000 | NA | 1,602.99 | 1,602.99 | 1,602.99 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WILLIAM R. RICHARDS, P.C | 4220-000 | NA | 669.88 | 669.88 | 669.88 |
| **TOTAL SECURED CLAIMS** | | | **$ 0.00** | **$ 11,127,380.82** | **$ 11,127,380.82** | **$ 204,890.50** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:ELLEN K. FUJAWA | 2100-000 | NA | 42,686.39 | 42,686.39 | 42,686.39 |
| TRUSTEE EXPENSES:ELLEN K. FUJAWA | 2200-000 | NA | 1,099.74 | 1,099.74 | 1,099.74 |
| UNION BANK | 2600-000 | NA | 13,774.73 | 13,774.73 | 13,774.73 |
| U.S. BANKRUPTCY COURT | 2700-000 | NA | 3,512.00 | 3,512.00 | 3,512.00 |
| U.S. TRUSTEE PAYMENT CENTER | 2950-000 | NA | 9,750.18 | 9,750.18 | 9,750.18 |
| UNITED STATES TRUSTEE | 2950-000 | NA | 9,750.18 | 9,750.18 | 0.00 |
| CHRISTY'S OF INDIANA | 2990-000 | NA | 240.00 | 240.00 | 240.00 |
| KREG DEVAULT LLP | 2990-000 | NA | 3,000.00 | 3,000.00 | 3,000.00 |
| THE MEDIATION GROUP, LLC | 2990-000 | NA | 1,128.88 | 1,128.88 | 1,128.88 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):Attorney fees fo | 3210-000 | NA | 3,129.73 | 3,129.73 | 3,129.73 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):Attorney for Trustee Fees | 3210-000 | NA | 3,257.11 | 3,257.11 | 3,257.11 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):DONN WRAY | 3210-000 | NA | 8,333.33 | 8,333.33 | 8,333.33 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):RUBIN & LEVIN | 3210-000 | NA | 239,322.00 | 239,322.00 | 239,322.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):RUBIN & LEVIN, P.C. | 3210-000 | NA | 250,184.31 | 250,184.31 | 0.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):Trustee Attorney Fees | 3210-000 | NA | 80,660.73 | 80,660.73 | 80,660.73 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):Trustee attorney expenses | 3210-000 | NA | 1,759.82 | 1,759.82 | 1,759.82 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):Trustee's Attorney Fees | 3210-000 | NA | 2,189.83 | 2,189.83 | 2,189.83 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):WILLIAM R. RICHARDS PC | 3210-000 | NA | 33,575.07 | 33,575.07 | 33,575.07 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):WILLIAM R. RICHARDS, P.C | 3210-000 | NA | 6,769.58 | 6,769.58 | 6,769.58 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):DONN WRAY | 3220-000 | NA | 195.01 | 195.01 | 195.01 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):RUBIN & LEVIN | 3220-000 | NA | 4,332.79 | 4,332.79 | 4,332.79 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):TRUSTEE ATTORNEY EXPENSES | 3220-000 | NA | 663.97 | 663.97 | 663.97 |
| ACCOUNTANT FOR TRUSTEE FEES (TRUSTEE FIRM):FBCCPAG, LLC D/B/A FOUTS & CO. AND | 3310-000 | NA | 140,000.00 | 140,000.00 | 0.00 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):KATZ SAPPER & MILLER LLP | 3410-000 | NA | 1,500.00 | 1,500.00 | 1,500.00 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):LARRY MARIETTA | 3410-000 | NA | 93,091.79 | 93,091.79 | 93,091.79 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):PAUL J. FOUTS, JR AND FBCCPAG, LLC | 3410-000 | NA | 27,724.53 | 27,724.53 | 27,724.53 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ACCOUNTANT FOR TRUSTEE EXPENSES (OTHER FIRM):LARRY MARIETTA | 3420-000 | NA | 148.90 | 148.90 | 148.90 |
| ARBITRATOR/MEDIATOR FOR TRUSTEE FEES:THOMAS C. SCHERER | 3721-000 | NA | 1,406.25 | 1,406.25 | 1,406.25 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 983,186.85 | $ 983,186.85 | $ 583,252.36 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ALLEN, DUSTIN 6356 Quail Creek Blvd. Indianapolis, IN 46237 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ALLMAN, JAMIE L 1220 WEST 53RD St. ANDERSON, IN 46013 | | 0.00 | NA | NA | 0.00 |
| | ANKNEY, ELIJAH C 4928 Sunscape Circle, Apt. 1508 Indianapolis, IN 46237-4626 | | 0.00 | NA | NA | 0.00 |
| | ARMSTRONG, AARON J 503 VAN BUREN St. GREENFIELD, IN 46140 | | 0.00 | NA | NA | 0.00 |
| | BARTH, CASEY M 15557 OUTSIDE TR NOBLESVILLE, IN 46060 | | 0.00 | NA | NA | 0.00 |
| | BLEVINS, JENNIFER G 12042 COWBOYS Ct. FISHERS, IN 46037 | | 0.00 | NA | NA | 0.00 |
| | CHAPMAN, KIMBERLY K 6636 W OHIO ST INDIANAPOLIS, IN 46214 | | 0.00 | NA | NA | 0.00 |
| | CONTRERAS, DIANNA L 3943 HORNICKEL Dr. INDIANAPOLIS, IN 46235 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COOL-LUKE, JOSHAWA L ADDRESS UNAVAILABLE MOVED LEFT NO FORWARDING ADDRESS | | 0.00 | NA | NA | 0.00 |
| | CRANE, BRYAN N 245 1ST ST SW CARMEL, IN 46032 | | 0.00 | NA | NA | 0.00 |
| | DANIELS-DZIENCIOL, DELANIE S 2279 LAKE CREST DR, APT 2 INDIANAPOLIS, IN 46229 | | 0.00 | NA | NA | 0.00 |
| | DAVIS, ANTHONY H 10107 Sapphire Berry Ln. Fishers, IN 46038-7451 | | 0.00 | NA | NA | 0.00 |
| | DAYE, MARCUS D 9138 NEPTUNE DR INDIANAPOLIS, IN 46229 | | 0.00 | NA | NA | 0.00 |
| | EDWARDS, KELLY J 10410 Fawn Ridge Ln. Indianapolis, IN 46236-9301 | | 0.00 | NA | NA | 0.00 |
| | ELLIOTT, DENISE M 230 S 400 E Anderson, IN 46017-9620 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FOY II, GREGORY A 12724 BUCK RUN DR NOBLESVILLE, IN 46060 | | 0.00 | NA | NA | 0.00 |
| | GEPHART, EUGENE F R 5935 PAARTERRA DR INDIANAPOLIS, IN 46237 | | 0.00 | NA | NA | 0.00 |
| | HARTMANN, CHRIS J. 319 N VAN RENSSELAER ST RENSSELAER, IN 47978 | | 0.00 | NA | NA | 0.00 |
| | HENSEL, KELLY J 25859 SR 37 N NOBLESVILLE, IN 46060 | | 0.00 | NA | NA | 0.00 |
| | HERRINGTON, JEFF A 5506 LIZ LANE ANDERSON, IN 46017 | | 0.00 | NA | NA | 0.00 |
| | HICKS, MISTY D 1081 TORINO LN FRANKLIN, IN 46131 | | 0.00 | NA | NA | 0.00 |
| | HILL, TERI L 308 E SOUTH ST PO BOX 22 ARCADIA, IN 46030 | | 0.00 | NA | NA | 0.00 |
| | HODGSON, COURTNEY E 378 HUNTERS LANE CARMEL, IN 46032 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hamilton County Treasurer 33 N. 9th Street #112 Noblesville, IN 46060 | | 0.00 | NA | NA | 0.00 |
| | Hamilton County Treasurer 33 N. 9th Street #112 Noblesville, IN 46060 | | 0.00 | NA | NA | 0.00 |
| | Indiana Department of Revenue Attn:  Bankruptcy Section, Room N203 100 N. Senate Avenue Indianapolis, IN 46204-2253 | | 0.00 | NA | NA | 0.00 |
| | Internal Revenue Service Centralized Insolvency Operation PO Box 7346 Philadelphia, PA 19101-7346 | | 0.00 | NA | NA | 0.00 |
| | KASSING, KARRI A 3624 HOLLY CIR INDIANAPOLIS, IN 46227 | | 0.00 | NA | NA | 0.00 |
| | KEITH, RITA K 10733 BUNKER HILL DR CARMEL, IN 46032 | | 0.00 | NA | NA | 0.00 |
| | KIMES, MELISSA R 2920 BLUFF RD, UNIT 6 INDIANAPOLIS, IN 46225 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KUBICKI, SHELLEY M 10903 LANTERN VIEW DR #105 FISHERS, IN 46038 | | 0.00 | NA | NA | 0.00 |
| | MAXWELL, HOLLIE M 8203 E 48TH ST INDIANAPOLIS, IN 46226 | | 0.00 | NA | NA | 0.00 |
| | MCKAY, BRET A 215 BLUE SPRUCE DR PENDLETON, IN 46064 | | 0.00 | NA | NA | 0.00 |
| | MOORE, ADAM M 228 E 37TH ST ANDERSON, IN 46013 | | 0.00 | NA | NA | 0.00 |
| | MOORE, ALADRIANA J A 8209 E 48TH ST INDIANAPOLIS, IN 46226 | | 0.00 | NA | NA | 0.00 |
| | MUEX, MELISSA 6511 FOUNTAIN SPRINGS BLVD INDIANAPOLIS, IN 46236 | | 0.00 | NA | NA | 0.00 |
| | MURRAY, JAMES C 308 E SOUTH ST ARCADIA, IN 46030 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NELSON, AARON S 6460 KINGSLEY DR INDIANAPOLIS, IN 46220 | | 0.00 | NA | NA | 0.00 |
| | OSUNBIYI, CORA L 12714 BUCK RUN DR NOBLESVILLE, IN 46060 | | 0.00 | NA | NA | 0.00 |
| | PETTY, HOLLY R 705 N SCHOOL ST, APT 6 FORTVILLE, IN 46040 | | 0.00 | NA | NA | 0.00 |
| | POINDEXTER, MAGAN R 7815 E 49TH ST INDIANAPOLIS, IN 46226 | | 0.00 | NA | NA | 0.00 |
| | PURKEY, JENNIFER L 4816 DIETZEN BLVD ANDERSON, IN 46013 | | 0.00 | NA | NA | 0.00 |
| | RHODUS, JENNIFER L 2211 BRAMBLE WAY ANDERSON, IN 46011 | | 0.00 | NA | NA | 0.00 |
| | RILEY, KANDY J 5251 ROCKY MT DR INDIANAPOLIS, IN 46237 | | 0.00 | NA | NA | 0.00 |
| | ROBERTS, SCOTT A 880 S 600 W NEW PALESTINE, IN 46163 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ROSS, WILLIAM A 2100 ROBIN HOOD LN WEST LAFAYETTE, IN 47906 | | 0.00 | NA | NA | 0.00 |
| | SANTIAGO, ELIZABETH 6608 STANHOPE DR INDIANAPOLIS, IN 46254 | | 0.00 | NA | NA | 0.00 |
| | SIMON, JEFFERY E 711 Westgate Dr. Anderson, IN 46012-9677 | | 0.00 | NA | NA | 0.00 |
| | SMITH, WILLIAM D ADDRESS UNAVAILABLE MOVED NO FORWARDING ADDRESS | | 0.00 | NA | NA | 0.00 |
| | SNYDER, AARON C Address Unavailable Moved No Forwarding Address | | 0.00 | NA | NA | 0.00 |
| | SQUIER, PHILIP A 12124 GEIST COVE Dr. INDIANAPOLIS, IN 46236 | | 0.00 | NA | NA | 0.00 |
| | STINSON, CHARLES D ADDRESS UNAVAILABLE MOVED NO FORWARDING ADDRESS | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STOHLER, DUSTIN D 6280 S 625 W PENDLETON, IN 46064 | | 0.00 | NA | NA | 0.00 |
| | SULLIVAN, DANIEL 3750 KERCHEVAL DR INDIANAPOLIS, IN 46260 | | 0.00 | NA | NA | 0.00 |
| | SUNDERMAN, RYAN A 12102 ASHLAND DR FISHERS, IN 46037 | | 0.00 | NA | NA | 0.00 |
| | SUTTON, STEPHANIE L 3414 REDWOOD RD ANDERSON, IN 46011 | | 0.00 | NA | NA | 0.00 |
| | VOGEL, LORA J 212 N HARVEY ROAD GREENWOOD, IN 46143 | | 0.00 | NA | NA | 0.00 |
| | WALDEN, BRITTANY M PO BOX 688 FISHERS, IN 46038 | | 0.00 | NA | NA | 0.00 |
| | WALTON, SAM L ADDRESS UNAVAILABLE MOVED NO FORWARDING ADDRESS | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WOLFE, LISA J 8625 ADMIRALS BAY DR INDIANAPOLIS, IN 46236 | | 0.00 | NA | NA | 0.00 |
| 000027 | ALLEN, DANIEL | 5300-000 | 0.00 | 1,291.23 | 1,291.23 | 0.00 |
| 000013 | ANGELA M WHITE | 5300-000 | 0.00 | 3,358.53 | 3,358.53 | 0.00 |
| 000017 | AUDREY N JACKSON | 5300-000 | 0.00 | 223.60 | 223.60 | 0.00 |
| 000030A | DAVID HOEFT | 5300-000 | NA | 8,250.00 | 8,250.00 | 0.00 |
| 000007A | EDMONSON, CHAD | 5300-000 | NA | 12,475.00 | 12,475.00 | 0.00 |
| 000056A | JAMES HEFTY | 5300-000 | 95,783.18 | 12,475.00 | 12,475.00 | 0.00 |
| 000008A | JOHN OWEN | 5300-000 | NA | 12,475.00 | 12,475.00 | 0.00 |
| 000055A | KIMBERLY ENGLAND | 5300-000 | 90,050.52 | 12,475.00 | 12,475.00 | 0.00 |
| 000004 | LISA CHRISTIAN | 5300-000 | 0.00 | 4,712.00 | 4,712.00 | 0.00 |
| 000005 | MANDY DUNCAN | 5300-000 | 0.00 | 6,956.64 | 6,956.64 | 0.00 |
| 000026 | SCHOELCH, ANNESTACIA L | 5300-000 | 0.00 | 5,250.00 | 5,250.00 | 0.00 |
| 000052A | ALA DEPT OF REVENUE LEGAL DIV | 5800-000 | NA | 202.78 | 202.78 | 0.00 |
| 000069 | CITY OF CHICAGO DEPT OF FINANCE | 5800-000 | NA | 312.50 | 312.50 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000024 | CONNECTICUT DEPARTMENT OF REVENUE S | 5800-000 | NA | 250.00 | 250.00 | 0.00 |
| 000068 | CONNECTICUT DEPARTMENT OF REVENUE S | 5800-000 | NA | 570.00 | 570.00 | 0.00 |
| 000025A | FRANCHISE TAX BOARD | 5800-000 | NA | 3,345.95 | 3,345.95 | 0.00 |
| 000058 | FRANCHISE TAX BOARD | 5800-000 | NA | 1,763.07 | 1,763.07 | 0.00 |
| 000070A | INDIANA DEPARTMENT OF REVENUE | 5800-000 | NA | 105,027.22 | 105,027.22 | 0.00 |
| | INTERNAL REVENUE SERVICE | 5800-000 | NA | 0.00 | 585.00 | 585.00 |
| 000037 | STATE OF NEW JERSEY | 5800-000 | NA | 4,000.00 | 4,000.00 | 0.00 |
| 000039 | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | 5800-000 | NA | 1,902.03 | 1,902.03 | 0.00 |
| 000020 | WEST VIRGINIA STATE TAX DEPARTMENT | 5800-000 | NA | 15,000.00 | 15,000.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 185,833.70 | $ 212,315.55 | $ 212,900.55 | $ 585.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A C COTTON BRENDA BRACKENS 4606 BRIAN DR KILLEEN, TX 76542 | | 0.48 | NA | NA | 0.00 |
| | AAA EXTERMINATING PO BOX 2170 NOBLESVILLE, IN 46061 | | 380.00 | NA | NA | 0.00 |
| | AAA Economy Fire 6034 Sally Ann Circle Indianapolis, IN 46237 | | 120.95 | NA | NA | 0.00 |
| | ACA International Attn: Mike Klippenstein PO Box 390106 Minneapolis, MN 55439-0106 | | 5,620.00 | NA | NA | 0.00 |
| | ACCENT VENDING 828 NORTH DORMAN St. INDIANAPOLIS, IN 46202 | | 478.03 | NA | NA | 0.00 |
| | ACCTAVIA STEWART-MILLE 1337 POPLAR AVE HALETHORPE, MD 21227 | | 0.00 | NA | NA | 0.00 |
| | ADP-PR TAX 3665 Priority Way South Dr. Indianapolis, IN 46240 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AGILITY RECOVERY SOLUTIONS PO BOX 600091 RALEIGH, NC 27675-6091 | | 20,069.71 | NA | NA | 0.00 |
| | ARMSTRONG GARAGE DOORS PO Box 621 New Palestine, IN 46163 | | 0.00 | NA | NA | 0.00 |
| | AT&T PO Box 8100 Aurora, IL 60507-8100 | | 1,078.14 | NA | NA | 0.00 |
| | AWARENESS TECHNOLOGIES ADDRESS UNAVAILABLE | | 2,570.00 | NA | NA | 0.00 |
| | AZDFI 2910 North 44th St. Ste 310 Phoenix, AZ 85018 | | 0.00 | NA | NA | 0.00 |
| | Administrator, Colorado FDCPA 1525 Sherman St., 7th Floor Denver, CO 80203 | | 0.00 | NA | NA | 0.00 |
| | Alabama Department of Revenue Business Privilege Tax Section PO Box 327431 Montgomery, AL 36132-7431 | | 0.00 | NA | NA | 0.00 |
| | Alerding & Co. 4181 E. 96th St, Suite 180 Indianapolis, IN 46240 | | 3,700.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | American Credit Exchange 5920 S. Rainbow Blvd. Ste. 7 Las Vegas, NV 89118 | | 0.00 | NA | NA | 0.00 |
| | Amplified Technology 2020 S State Road 135 Suite 102 Greenwood, IN 46143 | | 0.00 | NA | NA | 0.00 |
| | Anesthesia Group Practice PO Box 632572 Cincinnati, OH 45263-2572 | | 8,602.42 | NA | NA | 0.00 |
| | Apparatus 1401 N Meridian St. indianapolis, IN 46202 | | 0.00 | NA | NA | 0.00 |
| | Arizona Dept of Financial Institutions Attn: Sherry Engels, Licensing Div 2910 N. 44th St., Suite 310 Phoenix, AZ 85018 | | 0.00 | NA | NA | 0.00 |
| | Arkansas STATE BD OF COLLECTION AGENCIES 523 SOUTH LOUISIANA SUITE 460 LITTLE ROCK, AR 72201 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ashley's Gift and Basket Company ADDRESS UNAVAILABLE MOVED NO FORWARDING ADDRESS | | 0.00 | NA | NA | 0.00 |
| | Axia Technology Partners 151 N Delaware St Ste 1750 Indianapolis, IN 46204 | | 0.00 | NA | NA | 0.00 |
| | BAREFOOT LAWNCARE LLC 6559 OAKLANDON RD INDIANAPOLIS, IN 46236 | | 3,604.95 | NA | NA | 0.00 |
| | BEST COMPANIES GROUP 1500 PAXTON St. HARRISBURG, PA 17104 | | 0.00 | NA | NA | 0.00 |
| | BFRAME 3057 PEACHTREE INDUSTRIAL BLVD SUITE 200 DULUTH, GA 30097 | | 0.00 | NA | NA | 0.00 |
| | BLUELINX 535 N WW WHITE RD SAN ANTONIO, TX 76219 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BMO HARRIS BANK N.A. c/o Krieg Devault LLP One Indiana Square, Ste. 2800 INDIANAPOLIS, IN 46204 | | 11,008,281.60 | NA | NA | 0.00 |
| | BOSE MCKINNEY & EVANS LLP 111 MONUMENT CIRCLE SUITE 2700 INDIANAPOLIS, IN 46204 | | 0.00 | NA | NA | 0.00 |
| | BREWER, WENDY c/o Faegre Baker Daniels LLP 300 N. Meridian St. #2700 Indianapolis, IN 46204-1750 | | 286.07 | NA | NA | 0.00 |
| | BURTON, ALISON 2910 BUFORD DR APT  721 BUFORD, GA 30519 | | 0.00 | NA | NA | 0.00 |
| | BYBEE LAW CENTER PLC TRUST ACCOUNT 2473 S HIGLEY RD STE 104-30886 GILBERT, AZ 85295 | | 0.00 | NA | NA | 0.00 |
| | BYU Alumni Association C/O Margie Draper 15720 Bethpage Tr. Carmel, IN 46033 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bay Area Emergency Physicians, LLC 611 S. Ft. Harrison #354 Clearwater, FL 33756 | | 38,989.70 | NA | NA | 0.00 |
| | Beckham Painting 230 S Fenton Ave Indianapolis, IN 46219 | | 0.00 | NA | NA | 0.00 |
| | Billing Tree 2800 N 44th St. #1100 Phoenix, AZ 85008 | | 0.00 | NA | NA | 0.00 |
| | Biotronic / Neural Watch 812 Avis Dr. Ann Arbor, MI 48108 | | 0.00 | NA | NA | 0.00 |
| | Blue & Co. P.O Box 66568 Indianapolis, IN 46266 | | 500.00 | NA | NA | 0.00 |
| | Breast Diagnostic Center LLC 3707 NEW VISION DR FORT WAYNE, IN 46895-5602 | | 0.00 | NA | NA | 0.00 |
| | Brown Winick Attorney at Law 666 Grand Ave. Suite 2000 Ruan Center Des Moines, IA 50309 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Browns Oil Service 4800 Van Cleave St. Indianapolis, IN 46226 | | 462.48 | NA | NA | 0.00 |
| | Broyles & Co. CPA's, LLC PO Box 45015 Madison, WI 53744 | | 990.00 | NA | NA | 0.00 |
| | C ED MULLINS 6761 N 25 W Whiteland, IN 46184-9546 | | 0.00 | NA | NA | 0.00 |
| | CALEDONIA FINANCIAL SERVICES 300 S PARK RD STE 200 HOLLYWOOD, FL 33021-8353 | | 0.00 | NA | NA | 0.00 |
| | CALVERT PHYSICIAN ASSOCIATES PO BOX 405962 ATLANTA, GA 30384 | | 3,654.66 | NA | NA | 0.00 |
| | CARE ONE PO BOX 779 COLUMBIA, MD 21045 | | 0.00 | NA | NA | 0.00 |
| | CBMC 5855 KOPETSKY Dr. SUITE G INDIANAPOLIS, IN 46217 | | 0.00 | NA | NA | 0.00 |
| | CDW DIRECT PO BOX 75723 CHICAGO, IL 60675-5723 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CHRIS RUEL 714 SHERWOOD DR INDIANAPOLIS, IN 46240 | | 0.00 | NA | NA | 0.00 |
| | CINCINNATI PAIN MANAGEMENT PO BOX 631648 CINCINNATI, OH 45263-1648 | | 666.68 | NA | NA | 0.00 |
| | CIRCLE DESIGN GROUP 5510 S EAST ST SUITE F INDIANAPOLIS, IN 46227 | | 0.00 | NA | NA | 0.00 |
| | CITIZENS ENERGY GROUP PO BOX 7056 INDIANAPOLIS, IN 46207-7056 | | 140.56 | NA | NA | 0.00 |
| | CITY OF CARSON CITY BUSINESS LICENSE DIVISION 108 E. PROCTOR St. CARSON CITY, NV 89701 | | 159.80 | NA | NA | 0.00 |
| | COLLINS UNITED FLOORING, INC 242 GRADLE Dr. CARMEL, IN 46032 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COLORADO FAIR DEBT COLLECTIONS PRACTICES c/o Colorado Attorney General 1300 Broadway, 10th Floor Denver, CO 80203 | | 0.00 | NA | NA | 0.00 |
| | CONNOR & ASSOCIATES 1650 ONE AMERICAN SQUARE BOX 82020 INDIANAPOLIS, IN 46282 | | 0.00 | NA | NA | 0.00 |
| | CONSUMER RIGHTS LAW FIRM LLC ADDRESS UNAVAILABLE MOVED NO FORWARDING ADDRESS | | 0.00 | NA | NA | 0.00 |
| | CONTROL NET CONTROL NET (ControlNET, LLC) PO Box 2092 Kalamazoo, MI 49003 | | 0.00 | NA | NA | 0.00 |
| | CONTROL TECH 1200 Parkway Dr. Zionsville, IN 46077 | | 0.00 | NA | NA | 0.00 |
| | COPPAGE, BARRY 1490 VINE HILL RD BEAVER DAM, KY 42320 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COUCH CONVILLE BLITT 1301 WEST PINE ST HATTIESBURG, MS 39401 | | 0.00 | NA | NA | 0.00 |
| | CREATIVE FLOORING INC 7252 E. 86th St. Indianapolis, IN 46250-3597 | | 0.00 | NA | NA | 0.00 |
| | CSC Credit Services P.O. Box 740256 Atlanta, GA 30374-0256 | | 0.00 | NA | NA | 0.00 |
| | CUMMINS CROSSPOINT POWER SYSTEMS 3661 W MORRIS ST INDIANAPOLIS, IN 46242 | | 710.98 | NA | NA | 0.00 |
| | CUSTOM WOOD FLOORS INC 7602 E RAYMOND ST INDIANAPOLIS, IN 46239 | | 0.00 | NA | NA | 0.00 |
| | Camden & Meridew PC 10412 Allisonville Rd., Suite 200 Fishers, IN 46038 | | 0.00 | NA | NA | 0.00 |
| | Cannon Law office 1 N. Pennyslvania St. Indianapolis, IN 46204 | | 0.00 | NA | NA | 0.00 |
| | Carlisle Group 11410 Monon Farms Lane Carmel, IN 46032 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Citrix Online, LLC 7414 Hollister Ave. Goleta, CA 93117 | | 264.00 | NA | NA | 0.00 |
| | ClairVoyant Designs 310 Buck Creek Blvd. Indianapolis, IN 46227-2014 | | 4,500.00 | NA | NA | 0.00 |
| | Clerk of Supreme Court, Court of Appeals 315 Indiana State House 200 W. Washington St. Indianapolis, IN 46204 | | 0.00 | NA | NA | 0.00 |
| | Comcast PO Box 3005 Southeastern, PA 19398-3005 | | 650.39 | NA | NA | 0.00 |
| | Comfort Telecommunications Inc 1407 SE 47th Terrace Cape Coral, FL 33904 | | 0.00 | NA | NA | 0.00 |
| | Commonwealth of Massachusetts DIVISION OF BANKS MASTER LOCKBOX BOSTON, MA 02241-3952 | | 0.00 | NA | NA | 0.00 |
| | Corelogic Teletrack c/o Allen Maxwell & Silver 190 Sylvan Ave Englewood Cliffs, NJ 07632 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cornerstone Support, Inc 70 Mansell Ct. Suite 250 Roswell, GA 30076 | | 20,301.64 | NA | NA | 0.00 |
| | Credit Union National Association, Inc. PO BOX 78546 MILWAUKEE, WI 53278-0546 | | 0.00 | NA | NA | 0.00 |
| | D.C. Treasurer, Dept of Consumer & Regul Affairs, Corporations Division 1100 4th St SW Washington, DC 20024 | | 0.00 | NA | NA | 0.00 |
| | DAGER, APRIL 2314 Foxboro Dr. Fort Wayne, IN 46818-1887 | | 0.00 | NA | NA | 0.00 |
| | DAVID RAUSCH STUDIO PO BOX 755 ZIONSVILLE, IN 46077 | | 600.00 | NA | NA | 0.00 |
| | DEFENDER DIRECT 3750 PRIORITY WAY SOUTH STE 200 INDIANAPOLIS, IN 46240 | | 262.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DELAWARE SECRETARY OF STATE PO BOX 5509 BINGHAMPTOM, NY 13902-5509 | | 0.00 | NA | NA | 0.00 |
| | DEPARTMENT OF COMMERCE, COMMUNITY AND ECONOMIC DEVELOPMENT PO Box 110806 JUNEAU, AK 99811-0806 | | 0.00 | NA | NA | 0.00 |
| | DESERT SCHOOLS FEDERAL CREDIT UNION Attn: JANICE BENNICI 148 N 48TH St. PHOENIX, AZ 85034 | | 16,134.16 | NA | NA | 0.00 |
| | DISPARTH FOWKES & HASANBASIC, PLLC 2203 N. Lois Ave., Suite 830 Tampa, FL 33607 | | 0.00 | NA | NA | 0.00 |
| | DONALD KOUSMAN 2501 Polk St. Killeen, TX 76543-3011 | | 0.67 | NA | NA | 0.00 |
| | DUKE ENERGY PO BOX 1326 CHARLOTTE, NC 28201-1326 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DUVA SAWKO Mandy Navanugraha 298 S Yonge St. Ormond Beach, FL 32174 | | 13,400.16 | NA | NA | 0.00 |
| | Densborn Blachly  LLP 500 East 96th St. Suite 100 Indianapolis, IN 46240 | | 31,264.21 | NA | NA | 0.00 |
| | Deseret First Federal Credit Union 2480 S. 3850 W., Ste. C Salt Lake City, UT 84120 | | 0.00 | NA | NA | 0.00 |
| | Diagnostic Radiologists PC Attn: Wendy Crist PO Box 16961 Portland, OR 97292 | | 0.00 | NA | NA | 0.00 |
| | Diversified Mail Services, Inc 5623 Dividend Rd. Indianapolis, IN 46241 | | 9,065.26 | NA | NA | 0.00 |
| | Domain.com 8100 NE Parkway Dr., Ste. 300 Vancouver, WA 98662 | | 0.00 | NA | NA | 0.00 |
| | Doxpop LLC 822 E. Main St. Richmond, IN 47374 | | 96.00 | NA | NA | 0.00 |
| | E SOLUTIONS, INC. ML 506 PO Box 145400 CINCINNATI, OH 45250-5400 | | 2,708.77 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | E-OSCAR DEPT 224501 PO BOX 55000 DETROIT, MI 48255-2245 | | 3,041.10 | NA | NA | 0.00 |
| | EASON & VOYTAS LLC 1141 S SEVENTH St. ST LOUIS, MO 63104 | | 0.00 | NA | NA | 0.00 |
| | EDMONSON, CHAD c/o Gibbons Legal Group PC 3091 E. 98th St., Ste. 280 Indianapolis, IN 46280-1970 | | 0.00 | NA | NA | 0.00 |
| | ELISEO GALVAN ANGUIANOA ADDRESS UNAVAILABLE MOVED NO FORWARDING ADDRESS | | 2.02 | NA | NA | 0.00 |
| | EMERSON NETWORK POWER LIEBERT SERVICES INC PO BOX 70474 CHICAGO, IL 60673 | | 0.00 | NA | NA | 0.00 |
| | EQUIFAX PO BOX 105835 ATLANTA, GA 30348 | | 730.00 | NA | NA | 0.00 |
| | ERMED SC 2900 West Oklahoma Ave MILWAUKEE, WI 53215 | | 15,484.14 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EWING & EWING ATTORNEYS 7000 N 16TH ST STE 120-442 PHOENIX, AZ 85020-5547 | | 0.00 | NA | NA | 0.00 |
| | Emergency Medical Associates of Florida, 500 Dr. Martin Luther King Jr. St. N Suite 303 St. Petersburg, FL 33705 | | 6,221.32 | NA | NA | 0.00 |
| | Emergency Medicine Associates 20010 Century Blvd. Suite 200 Germantown, MD 20874 | | 216,391.85 | NA | NA | 0.00 |
| | Emergency Medicine Professionals LLC Attn: Accounts Receivable PO Box 9430 Daytona Beach, FL 32120 | | 0.00 | NA | NA | 0.00 |
| | Emergency Physicians Community Hospital 1819 Reliable Parkway Chicago, IL 60686-0001 | | 9,373.34 | NA | NA | 0.00 |
| | Emergency Resources Group a/k/a Emergenc 820 Prudential Dr. Suite 713 Jacksonville, FL 32207 | | 10,157.92 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Executive Alliance 777 Larkfield Rd., Ste. 110 Commack, NY 11725-3136 | | 0.00 | NA | NA | 0.00 |
| | Experian PO BOX 881971 Los Angeles, CA 90088-1971 | | 161,181.79 | NA | NA | 0.00 |
| | FAMILY CREDIT MANAGEMENT 4306 CHARLES ST ROCKFORD, IL 61108 | | 0.00 | NA | NA | 0.00 |
| | FEDEX PO BOX 94515 PALATINE, IL 60094-4515 | | 479.98 | NA | NA | 0.00 |
| | FIREHOUSE IMAGE CENTER 2000 NORTH ILLINOIS ST INDIANAPOLIS, IN 46202 | | 0.00 | NA | NA | 0.00 |
| | FISHERS POLICE DEPARTMENT ORDINANCE VIOLATIONS BUREAU 4 MUNICIPAL Dr. FISHERS, IN 46038 | | 150.00 | NA | NA | 0.00 |
| | FISHERS SEWER UTILITY 1 MUNICIPAL Dr. FISHERS, IN 46038 | | 80.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FISHERS STORMWATER UTILITY 1 MUNICIPAL Dr. FISHERS, IN 46038 | | 925.76 | NA | NA | 0.00 |
| | FOCUS 1 12801 PROSPECT ST DEARBORN, MI 48126 | | 1,037.18 | NA | NA | 0.00 |
| | FREIJE PO BOX 40639 INDIANAPOLIS, IN 46240 | | 0.00 | NA | NA | 0.00 |
| | FULLER ENGINEERING CO LLC 4135 WEST 99TH ST CARMEL, IN 46032 | | 0.00 | NA | NA | 0.00 |
| | Financial Institutions Division State of Nevada PO Box 3239 Carson City, NV 89702 | | 0.00 | NA | NA | 0.00 |
| | Fineline 7868 Zionsville Road Indianapolis, IN 46268 | | 0.00 | NA | NA | 0.00 |
| | Firebelly Marketing 6235 Carrollton Ave. Indianapolis, IN 46220 | | 0.00 | NA | NA | 0.00 |
| | First Comp (Worker's Comp) 222 S. 15th St., Ste 1500N Omaha, NE 68102-1656 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fort Wayne Radiology 3707 NEW VISION DR FORT WAYNE, IN 46895-5602 | | 16,435.04 | NA | NA | 0.00 |
| | Frederick Schulman & Associates 30 East 29th St., Suite 204 New York, NY 10016 | | 0.00 | NA | NA | 0.00 |
| | G. DOUGLAS ABRAMS PC 6350 N SHADELAND AVE SUITE 4 INDIANAPOLIS, IN 46220 | | 24,288.75 | NA | NA | 0.00 |
| | GERERADO ROMO 11139 RANGFER CAVERN SAN ANTONIO, TX 78254 | | 0.02 | NA | NA | 0.00 |
| | GLASS & MIRRORS ETC 6155 GUION RD STE C INDIANAPOLIS, IN 46254 | | 0.00 | NA | NA | 0.00 |
| | GLM 1 10379 POWER Dr. CARMEL, IN 46033 | | 5,995.11 | NA | NA | 0.00 |
| | GLOBAL CONNECT 5218 ATLANTIC AVE SUITE 300 MAYS LANDING, NJ 08330-2003 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GLOBE ASPHALT 6445 E 30TH ST INDIANAPOLIS, IN 46219 | | 400.00 | NA | NA | 0.00 |
| | GOOD VIBES MEDIA 6235 N CARROLLTON SUITE B INDIANAPOLIS, IN 46220 | | 0.00 | NA | NA | 0.00 |
| | GORDON PLUMBING INC PO BOX 257 FISHERS, IN 46038 | | 0.00 | NA | NA | 0.00 |
| | GRANDI, ALDO A 1823 B ASHLEY WOOD DR APT  B WESTFIELD, IN 46074 | | 0.00 | NA | NA | 0.00 |
| | GREEN PATH DEBT SOLUTIONS 36500 CORPORATE Dr. FARMINGTON HILLS, MI 48331-3553 | | 0.00 | NA | NA | 0.00 |
| | GREENFIELD LIGHTING 1363 N. Winchester Dr. Greenfield, IN 46140-8057 | | 0.00 | NA | NA | 0.00 |
| | GeoLytics, Inc. PO Box 5336 Somerville, NJ 08876-1303 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Greater Indianapolis Chamber of Commerce 111 Monument Circle, Suite 1950 Indianapolis, IN 46204 | | 0.00 | NA | NA | 0.00 |
| | HARMON CAPITAL, INC PO BOX 1007 MARTINSVILLE, IN 46151 | | 0.00 | NA | NA | 0.00 |
| | HAWAII DEPT OF COMMERCE & CONSUMER AFFAI 335 Merchant St. Honolulu, HI 96801 | | 0.00 | NA | NA | 0.00 |
| | HENRY COUNTY PO Box B New Castle, IN 47362 | | 0.00 | NA | NA | 0.00 |
| | HFMA PO BOX 4237 CAROL STREAM, IL 60197 | | 0.00 | NA | NA | 0.00 |
| | Hayden Heating 7850 Wetzel Trace Martinsville, IN 46151-9130 | | 262.50 | NA | NA | 0.00 |
| | Headsets.com One Daniel Burnham Ct., #400C San Francisco, CA 94109 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Heifner Enterprises 710 FENSTER Ct. INDIANAPOLIS, IN 46234 | | 750.00 | NA | NA | 0.00 |
| | Hotel Capital 101 W Ohio St. Indianapolis, IN 46204 | | 0.00 | NA | NA | 0.00 |
| | ICC BUSINESS PRODUCTS 3164 N SHADELAND AVE PO BOX 26058 INDIANAPOLIS, IN 46226-6292 | | 0.00 | NA | NA | 0.00 |
| | ILLINOIS DEPT FINANCIAL & PROFESSIONAL R 100 W Randolph, 9th Floor Chicago, IL 60601 | | 0.00 | NA | NA | 0.00 |
| | INDIANA ACEP 630 N RANGELINE RD SUITE D CARMEL, IN 46032 | | 0.00 | NA | NA | 0.00 |
| | INDIANA CREDITORS BAR ASSOCIATION 9247 N. Meridian St.. Suite 101 Indianapolis, IN 46260 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INDIANA RURAL HEALTH ASSOCIATION 2901 OHIO BOULEVARD SUITE 110 TERRE HAUTE, IN 47803 | | 0.00 | NA | NA | 0.00 |
| | INDIANA WOUND CARE PO Box 11369 Fort Wayne, IN 46857-1369 | | 0.00 | NA | NA | 0.00 |
| | INSIDEARM LLC 6010 Executive Blvd Suite 802 Rockville, MD 20852 | | 6,000.00 | NA | NA | 0.00 |
| | INTEGRITY MOVING JASON A CROUCH - ADDRESS UNAVAILABLE MOVED NO FORWARDING ADDRESS | | 0.00 | NA | NA | 0.00 |
| | INTERACTIVE DATA LLC 3057 PEACHTREE INDUSTRIAL BLVD SUITE 100 DULUTH, GA 30097 | | 0.00 | NA | NA | 0.00 |
| | INTERNAL MEDICINE ASSOCIATES 8895 Broadway Merrillville, IN 46410 | | 8,374.93 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Idaho Department of Finance PO Box 83720 Boise, ID 83720-0031 | | 0.00 | NA | NA | 0.00 |
| | Illinois Secretary of State 501 S Second St Rm 351 Springfield, IL 62756 | | 0.00 | NA | NA | 0.00 |
| | Indiana Collector's Association C/O Anne Young 7155 N CR 400 W Scipio, IN 47273 | | 0.00 | NA | NA | 0.00 |
| | Indiana MGMA 539 Dylan Dr. Avon, IN 46123 | | 0.00 | NA | NA | 0.00 |
| | Integrated Microdata Analytics 1350-C W Southport Rd Ste 268 Indianapolis, IN 46217 | | 0.00 | NA | NA | 0.00 |
| | International Investigators Inc. 3216 N. Pennsylvania St. Indianapolis, IN 46205 | | 0.00 | NA | NA | 0.00 |
| | Intuit 2632 Marine Way Mountain View, CA 94043 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Iowa Consumer Credit Administration Fund Consumer Protection Div Hoover Bldg, 2nd Floor Des Moines, IA 50319 | | 0.00 | NA | NA | 0.00 |
| | Ittenbach Johnson Koeller & Abrams P.A 6350 E Shadeland Ave Indianapolis, IN 46220 | | 17,622.50 | NA | NA | 0.00 |
| | JA Fire Protection 6817 N 400 W Fairland, IN 46126 | | 0.00 | NA | NA | 0.00 |
| | JAMES BABCOCK INC. 2925 N MITTHOEFFER PLACE INDIANAPOLIS, IN 46229 | | 0.00 | NA | NA | 0.00 |
| | JANETHER R BRYANT 110 CANYON LAKE Ct. ATLANTA, GA 30349 | | 0.00 | NA | NA | 0.00 |
| | JD'S LAWN CARE 26942 STARTSMAN ROAD ARCADIA, IN 46030 | | 3,445.00 | NA | NA | 0.00 |
| | JOANN'S IMPRESSIONS 11842 SEA STAR Dr. INDIANAPOLIS, IN 46256 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JOHNSON CONTROLS PO Box 905240 CHARLOTTE, NC 28290-5240 | | 19,101.00 | NA | NA | 0.00 |
| | JPMorgan Chase Bank NA 10 S. Dearborn St. Chicago, IL 60603 | | 112,175.43 | NA | NA | 0.00 |
| | Judge of Probate Business License Renewal PO Box 223 Montgomery, AL 36101-0223 | | 0.00 | NA | NA | 0.00 |
| | Krohn & Moss, Ltd 10474 Santa Monica Blvd Suite 405 Los Angeles, CA 90025-6932 | | 0.00 | NA | NA | 0.00 |
| | LEBAMOFF LAW OFFICES 918 S CALHOUN St. FORT WAYNE, IN 46802 | | 0.00 | NA | NA | 0.00 |
| | LEHNER DESIGNS 1290 OLD HERITAGE PLACE GREENWOOD, IN 46143 | | 0.00 | NA | NA | 0.00 |
| | LEWIS & KAPPES PC ONE AMERICAN SQUARE SUITE 2500 INDIANAPOLIS, IN 46282 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LLOYDS OF INDIANA 2507 EAST ROOSEVELT AVE INDIANAPOLIS, IN 46218 | | 0.00 | NA | NA | 0.00 |
| | LOUISIANA SECRETARY OF STATE PO Box 94125 Baton Rouge, LA 70804-9125 | | 0.00 | NA | NA | 0.00 |
| | LOWERY, BEVERLY 504 E COOD RD FT WAYNE, IN 46825 | | 0.00 | NA | NA | 0.00 |
| | Lafayette Emergency Care c/o Ben Caughey, Ice Miller One American Square #2900 Indianapolis, IN 46282-0200 | | 0.00 | NA | NA | 0.00 |
| | Laguna Education Services, LLC Michael Pohl 3002 North 2nd St. Arlington, VA 22201 | | 0.00 | NA | NA | 0.00 |
| | Law Offices of Michael Lupolover, P.C 586 Midland Ave., Ste. 2-C Staten Island, NY 10306 | | 0.00 | NA | NA | 0.00 |
| | Lemberg & Associates LLC 1100 Summer St. Stamford, CT 06905 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LexisNexis Account #1501204 PO Box 7247-6157 Philadelphia, PA 19170-6157 | | 25,015.73 | NA | NA | 0.00 |
| | MACEY & ALEMAN PC Address Unavailable Moved No Forwarding Address | | 0.00 | NA | NA | 0.00 |
| | MANCHEE & MANCHEE PC IOLTA TRUSTEE 12221 Merit Dr., Ste. 950 Dallas, TX 75251 | | 0.00 | NA | NA | 0.00 |
| | MARY JANE ELLIOTT PC 24300 KARIM BLVD NOVI, MI 48375 | | 0.00 | NA | NA | 0.00 |
| | MCL WINDOW COVERINGS INC 11815 TECHNOLOGY DR FISHERS, IN 46038 | | 0.00 | NA | NA | 0.00 |
| | MIAMI VALLEY EMERGENCY SPECIALISTS INC PO BOX 951426 CLEVELAND, OH 44193-0016 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Maine Dept Professional & Financial Regu Bureau of Consumer Credit Protection 35 State House Station Augusta, ME 04333-0035 | | 0.00 | NA | NA | 0.00 |
| | McEntire Construction Address Unavailable Moved No Forwarding Address | | 0.00 | NA | NA | 0.00 |
| | Microsoft Attn: Billing Team One Microsoft Way Redmond, WA 98052 | | 1,833.60 | NA | NA | 0.00 |
| | Mississippi Secretary of State PO Box 136 Jackson, MS 39205-0136 | | 0.00 | NA | NA | 0.00 |
| | Molloy Landscaping Co 10328 Packard Dr Fishers, IN 46038 | | 0.00 | NA | NA | 0.00 |
| | Momentum Inc. 2120 Market St. Camp Hill, PA 17011-4709 | | 0.00 | NA | NA | 0.00 |
| | Monticello Emergency Care c/o Ben Caughey, Ice Miller One American Square #2900 Indianapolis, IN 46282-0200 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | N-LINE TRAFFIC MAINENANCE PO BOX 4750 BRYAN, TX 77805 | | 0.00 | NA | NA | 0.00 |
| | NAPCO PO Box 5935 Drawer # 1481 Troy, MI 48007-5935 | | 0.00 | NA | NA | 0.00 |
| | NC DEPARTMENT OF INSURANCE 537 College St. Asheville, NC 28801 | | 0.00 | NA | NA | 0.00 |
| | NCDOI Lockbox Services ADDRESS UNAVAILABLE MOVED NO FORWARDING ADDRESS | | 0.00 | NA | NA | 0.00 |
| | NM FINANCIAL INSTITUTIONS DIV 2550 CERRILLOS RD 3RD FL SANTA FE, NM 87505 | | 0.00 | NA | NA | 0.00 |
| | NORTH DAKOTA DEPT OF FINANCIAL INSTITUTI 2000 Schafer St., Ste. G Bismarck, ND 58501-1204 | | 0.00 | NA | NA | 0.00 |
| | NORTHEAST INDIANA UROLOGY 2512 E. Dupont Rd., Ste. 100 PO BOX 13309 FORT WAYNE, IN 46868-3309 | | 10,565.95 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NYC DEPARTMENT OF CONSUMER AFFAIRS 42 Broadway New York, NY 10004 | | 0.00 | NA | NA | 0.00 |
| | Net Gain Marketing PO Box 353 Collingwood, NJ 08108 | | 4,525.56 | NA | NA | 0.00 |
| | New Hampshire Dept. of State 107 N Main St. Rm 204 Concord, NH 03301 | | 0.00 | NA | NA | 0.00 |
| | New Jersey Department of State 225 W. State St. PO Box 300 Trenton, NJ 08625 | | 0.00 | NA | NA | 0.00 |
| | Newmark, Knight, Frank, Halaker Company aka Halakar Properties Inc. One Indiana Square, Ste. 2500 Indianapolis, IN 46204 | | 0.00 | NA | NA | 0.00 |
| | North Dakota Secretary of State 600 E Boulevard Ave Dept 108 Bismarck, ND 58505-0500 | | 0.00 | NA | NA | 0.00 |
| | OKLAHOMA TAX COMMISSION Post Office Box 26930 Oklahoma City, OK 73126-0930 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | OREGON DEPT OF CONSUMER & BUSINESS SERVI 350 Winter St. NE PO Box 14480 Salem, OR 97309-0405 | | 0.00 | NA | NA | 0.00 |
| | OWEN, JOHN D. c/o Gibbons Legal Group, PC 3091 E. 98th St., Ste. 280 Indianapolis, IN 46280-1970 | | 339.54 | NA | NA | 0.00 |
| | OfficeTeam 12400 Collections Center Dr. Chicago, IL 60693 | | 0.00 | NA | NA | 0.00 |
| | Old National Bank Appraisal Contracting Officer 900 East 96th St. #500 Indianapolis, IN 46240 | | 3,400.00 | NA | NA | 0.00 |
| | One Click Data 8246 Northfield Blvd. #2510 Denver, CO 80238 | | 0.00 | NA | NA | 0.00 |
| | Online Resources Corporation PO Box 418410 Boston, MA 02241-8410 | | 0.00 | NA | NA | 0.00 |
| | Open View MRI LLC 3707 New Vision Dr. Fort Wayne, IN 46825-1702 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Oregon Secretary of State Corporations Division 255 Capitol St. NE #151 Salem, OR 97310 | | 0.00 | NA | NA | 0.00 |
| | P.W. Gollmer Electric, Inc. 10418 Hague Road Fishers, IN 46038 | | 0.00 | NA | NA | 0.00 |
| | PABLO TAGLE JR 815 RIO GRANDE DR MISSION, TX 78572 | | 0.10 | NA | NA | 0.00 |
| | PASSPORT HEALTH COMUNICATIONS INC PO BOX 635527 CINCINNATI, OH 45263-5527 | | 9,048.52 | NA | NA | 0.00 |
| | PAULIN MIGUEL A SALAZAR 1119 E CHERRY ST SHERMAN, TX 75090 | | 1.04 | NA | NA | 0.00 |
| | PEARLMAN, CHOSNEK & HOPSON PC 316 FERRY St. LAFAYETTE, IN 47902 | | 0.00 | NA | NA | 0.00 |
| | PEREZ CONSTRUCTION LLC 1510 IRON TRAIL W INDIANAPOLIS, IN 46234 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PERVASIVE SOFTWARE PO BOX 678510 DALLAS, TX 75267-8510 | | 3,900.00 | NA | NA | 0.00 |
| | PHIL R. GOLDBERG, ATTORNEY AT LAW 1 Northfield Plaza, Ste. 300 Northfield, IL 60093 | | 0.00 | NA | NA | 0.00 |
| | PINNACLE MAILING PRODUCTS 7701 W. KILGORE Ave. SUITE 5 YORKTOWN, IN 47396 | | 0.00 | NA | NA | 0.00 |
| | PINPOINT SERVICES 12514 STRAWTOWN AVE NOBLESVILLE, IN 46060 | | 0.00 | NA | NA | 0.00 |
| | PLUMMER, ARTHUR 1293 KELLOGG ST GREEN BAY, WI 54303 | | 0.00 | NA | NA | 0.00 |
| | PPM INFORMATION SOLUTIONS INC 9000 WEST 67TH ST MISSION, KS 66202 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PROGRESSIVE FINANCIAL SERVICES c/o Kightlinger & Gray LLP 3620 Blackiston Blvd. #200 New Albany, IN 47150 | | 0.00 | NA | NA | 0.00 |
| | Pacers Basketball LLC Attn: Matt Albrecht 125 S. Pennsylvania St. Indianapolis, IN 46204 | | 0.00 | NA | NA | 0.00 |
| | Paychex 1000 E Warrenville Rd Suite 200 Naperville, IL 60563 | | 512.00 | NA | NA | 0.00 |
| | Pegasus Emergency Group - Logixhealth 4401 W. Memorial Rd Suite 121 Oklahoma City, Ok 73134 | | 3,039.37 | NA | NA | 0.00 |
| | Pegasus Emergency Group - PhyCon 5626 Frantz Rd Dubin, OH 43017 | | 2,693.31 | NA | NA | 0.00 |
| | Pennsylvania Dept. of Revenue Bureau of Collections & Taxpayer Service Strawberry Square Harrisburg, PA 17128 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Peritus Business Associates 8555 One West Dr. #307 Indianapolis, IN 46260 | | 0.00 | NA | NA | 0.00 |
| | Pet Imaging 3707 New Vision Dr. Fort Wayne, IN 46895 | | 0.00 | NA | NA | 0.00 |
| | Philipps & Philipps, Ltd. Fiduciary Acct 9760 S. Roberts Rd. Palos Hills, IL 60465 | | 0.00 | NA | NA | 0.00 |
| | Principal Financial Group 111 W State St Mason City, IA 50401 | | 0.00 | NA | NA | 0.00 |
| | ProBill aka NES Administrative Services Attn: President 533 4th Ave Huntington, WV 25701 | | 53,747.32 | NA | NA | 0.00 |
| | Public Utility Commission of Texas PO Box 13326 1701 N Congress Ave Austin, TX 78711-3326 | | 0.00 | NA | NA | 0.00 |
| | Purchase Power PO Box 371874 Pittsburgh, PA 15250-7874 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | QUALITY CONCEPTS SERVICES INC PO BOX 40103 INDIANAPOLIS, IN 46240 | | 0.00 | NA | NA | 0.00 |
| | QUANTUM DISCOVERY 501 OCEAN AVE. NEW LONDON, CT 06320 | | 36,498.70 | NA | NA | 0.00 |
| | Qqest - an Infinisource Company PO Box 860 Sandy, UT 84091 | | 0.00 | NA | NA | 0.00 |
| | Quest Software 5 Polaris Way Aliso Viejo, CA 92656 | | 0.00 | NA | NA | 0.00 |
| | RABB & HOWE CABINET TOP CO 2571 WINTHROP AVE INDIANAPOLIS, IN 46205 | | 0.00 | NA | NA | 0.00 |
| | RAINMASTER Address Unavailable Moved no forwarding address | | 200.00 | NA | NA | 0.00 |
| | RAY'S TRASH SERVICE, INC. DRAWER I CLAYTON, IN 46118 | | 89.99 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | REESE RECOVERY SOLUTIONS LLC 10107 Sapphire Berry Ln. Fishers, IN 46038-7451 | | 2,918.79 | NA | NA | 0.00 |
| | REFINE KITCHEN AND BATH 15222 HERRIMAN BLVD NOBLESVILLE, IN 46060 | | 0.00 | NA | NA | 0.00 |
| | RICK L SMITH CONSULTING, INC. 9045 WOODSTOCK WAY FISHERS, IN 46037 | | 7,250.00 | NA | NA | 0.00 |
| | ROBERTO BRACHO 3822 AGNES ST CORPUS CHRISTI, TX 78405 | | 0.30 | NA | NA | 0.00 |
| | ROUTY DEVELOPMENT, LLC 1942 S. RIALTO MESA, AZ 85209 | | 400.00 | NA | NA | 0.00 |
| | RUBIE DOOBIE PRODUCTIONS Address Unavailable Moved No Forwarding Address | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Radiology Associates of Hollywood 9050 Pines Blvd., Ste. 200 Pembroke Pines, FL 33024 | | 359.82 | NA | NA | 0.00 |
| | Radiology Specialists of the Northwest Mail Sort 21, PO Box 4000 Portland, OR 97208 | | 273.77 | NA | NA | 0.00 |
| | Ready2Go Office Furniture Attn: Kris Woodward 8851 E Michigan St Indianapolis, IN 46219 | | 267.60 | NA | NA | 0.00 |
| | RevSpring Robert C. Flynn 29241 Beck Road Wixom, MI 48393 | | 36,411.65 | NA | NA | 0.00 |
| | Revenue Solutions Inc. 42 Winter St. Pembroke, MA 02359 | | 0.00 | NA | NA | 0.00 |
| | Revspring/ DANTOM SYSTEMS INC 1408 PAYSPHERE CIR CHICAGO, IL 60674-1408 | | 16,337.07 | NA | NA | 0.00 |
| | Right Networks 14-16 Hampshire Dr. Hudson, NH 03051 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | S2VERIFY LLC PO BOX 2597 ROSWELL, GA 30077 | | 0.00 | NA | NA | 0.00 |
| | SAFECARE 749 S GRANT AVE INDIANAPOLIS, IN 46203 | | 0.00 | NA | NA | 0.00 |
| | SESCO GROUP 1426 W 29TH ST INDIANAPOLIS, IN 46208 | | 0.00 | NA | NA | 0.00 |
| | SHAHRABANI & ASSOCIATES LLC PO BOX 750816 FOREST HILLS, NY 11375 | | 0.00 | NA | NA | 0.00 |
| | SHENANDOAH EMERGENCY MEDICINE SPECIALIST 111 BULIFANTS BLVD SUITE B WILLIAMSBURG, VA 23188 | | 0.00 | NA | NA | 0.00 |
| | SHEWMAN, ASHLEY 1152 W OAKDALE DR FT WAYNE, IN 46807 | | 0.00 | NA | NA | 0.00 |
| | SIKICH 8555 N RIVER ROAD SUITE 300 INDIANAPOLIS, IN 46240 | | 8,514.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STAPLES DEPT DET PO BOX 83689 CHICAGO, IL 60696-3689 | | 5,974.28 | NA | NA | 0.00 |
| | STARR, AUSTEN 201 S. 3rd. St. #165 Logansport, IN 46947 | | 18,745.98 | NA | NA | 0.00 |
| | STATE OF CONNECTICUT DEPT OF REVENUE SERV 25 SIGOURNEY ST HARTFORD, CT 06104-2936 | | 0.00 | NA | NA | 0.00 |
| | STATE OF DELAWARE ADDRESS UNAVAILABLE MAIL RETURNED | | 0.00 | NA | NA | 0.00 |
| | STATE OF MARYLAND DEPT OF TAXATION, PPD 301 WEST PRESTON ST RM 801 BALTIMORE, MD 21201-2395 | | 0.00 | NA | NA | 0.00 |
| | STATE OF NEW JERSEY - CBT CORPORATIONS BUSINESS TAX PO BOX 666 TRENTON, NJ 08646-0666 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STEVE'S FLOWERS & GIFTS 3150 E THOMPSON RD INDIANAPOLIS, IN 46227 | | 0.00 | NA | NA | 0.00 |
| | SUPPLY WAREHOUSE INC 15475 STONY CREEK WAY NOBLESVILLE, IN 46060-4384 | | 846.98 | NA | NA | 0.00 |
| | Schools First Federal Credit Union Attn: Collections 15442 Newport Ave. Tustin, CA 92780 | | 70.00 | NA | NA | 0.00 |
| | Secretary of State of Indiana 302 W Washington St. RM E111 Indianapolis, IN 46204 | | 0.00 | NA | NA | 0.00 |
| | Security Video Indiana 1752 E. Durham Dr. Martinsville, IN 46151-5944 | | 0.00 | NA | NA | 0.00 |
| | Servant HR c/o Bose McKinney & Evans 111 Monument Circle #2700 Indianapolis, IN 46204 | | 0.00 | NA | NA | 0.00 |
| | Service Glass 8472 Brookville Rd. Indianapolis, IN 46239 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Shield Electronics 831 Wheatfield Lane New Whiteland, IN 46184 | | 174.98 | NA | NA | 0.00 |
| | Shred-it PO Box 660372 Indianapolis, IN 46266-0372 | | 1,160.90 | NA | NA | 0.00 |
| | Silverman/Borenstein Attn: Irv Borenstein 13111 East Briarwood Ave Suite 340 Centennial, CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Software Hardware Integration PO Box 952121 Dallas, TX 75395-2121 | | 0.00 | NA | NA | 0.00 |
| | South Dakota Secretary of State 500 E Capitol Ave Pierre, SD 57501 | | 0.00 | NA | NA | 0.00 |
| | State of Alaska Corporations Section PO Box 110806 Juneau, AK 99811-0806 | | 0.00 | NA | NA | 0.00 |
| | State of Michigan Collection Agency Licensing PO Box 30018 Lansing, MI 48909 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | State of West Virginia Purchasing Div; Vendor Registration 2019 Washington St. East Charleston, WV 25305-0130 | | 0.00 | NA | NA | 0.00 |
| | Synergy Emergency Physicians PO Box 660580 Arcadia, CA 91066-0580 | | 11,244.12 | NA | NA | 0.00 |
| | T&H LEASING LLC 1128 HACKBERRY CT 1128 HACKBERRY CT BURLESON, TX 76028 | | 0.00 | NA | NA | 0.00 |
| | TAFT STETTINIUS & HOLLISTER LLP ONE INDIANA SQUARE SUITE 3500 INDIANAPOLIS, IN 46204 | | 7,758.00 | NA | NA | 0.00 |
| | TAHIRA SAMAKE 601 N OAKS BLVD NEW BRUNSWICK, NJ 08902 | | 0.00 | NA | NA | 0.00 |
| | TAKE CHARGE AMERICA PO BOX 83330 PHOENIX, AZ 85071 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TEXAS COMMISSION ON ENVIRON PO BOX 13087 MC 193 AUSTIN, TX 78711 | | 0.00 | NA | NA | 0.00 |
| | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 149348 AUSTIN, TX 78714-9348 | | 0.00 | NA | NA | 0.00 |
| | THAWTE PO BOX 840696 DALLAS, TX 75284 | | 0.00 | NA | NA | 0.00 |
| | THE TILE SHOP 5531 E. 82nd St. Indianapolis, IN 46250 | | 0.00 | NA | NA | 0.00 |
| | TINDER 2802 E 55TH PLACE INDIANAPOLIS, IN 46220 | | 0.00 | NA | NA | 0.00 |
| | TLO, LLC PO BOX 209047 Dallas, TX 75320-9047 | | 28,002.40 | NA | NA | 0.00 |
| | TNT CUSTOM FLOORING LLC 1024 W US HWY 52 FOUNTAINTOWN, IN 46130 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TOTAL ACCESS URGENT CARE (KASS-MSO) 530 VANCE ROAD VALLEY PARK, MO 63088 | | 9,749.94 | NA | NA | 0.00 |
| | TOTAL ACESS URGENT CARE 9556 MANCHESTER RD. ST. LOUIS, MO 63119 | | 0.00 | NA | NA | 0.00 |
| | TREASURER, STATE OF NEW JERSEY PO Box 002 Trenton, NJ 08625-0002 | | 0.00 | NA | NA | 0.00 |
| | TRICIA L ALEXANDER 1207 E AVE M BELTON, TX 76513 | | 0.28 | NA | NA | 0.00 |
| | TRINITY EXECUTIVE SERVICES INC 7009 EAST 56TH ST SUITE F INDIANAPOLIS, IN 46226 | | 171.80 | NA | NA | 0.00 |
| | TRIPLE  J HIGH PRESSURE INC 3952 STOP 39C ZAPATA, TX 78076 | | 0.00 | NA | NA | 0.00 |
| | TRU BORE Address Unavailable Moved Unable to Forward | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TX A&M FOREST SERVICE PO BOX 310 PO BOX 310 LUFKIN, TX 75902 | | 0.00 | NA | NA | 0.00 |
| | Teletrack PO Box 204042 Dallas, TX 75320-4042 | | 2,622.05 | NA | NA | 0.00 |
| | Tennessee Dept of Commerce & Insurance 500 James Robertson Pkwy Nashville, TN 37243 | | 0.00 | NA | NA | 0.00 |
| | The Indiana Consumer Law Group The Law Office of Robert E. Duff PO Box 7251 Fishers, IN 46037 | | 0.00 | NA | NA | 0.00 |
| | The Thompson Group 12703 W SR 32 PO Box 298 Parker City, IN 47368-0298 | | 0.00 | NA | NA | 0.00 |
| | The Work Number 4076 Paysphere Circle Chicago, IL 60674 | | 630.00 | NA | NA | 0.00 |
| | Three Way Logistics PO Box 1806 Fremont, CA 94538-0032 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Town of Fishers Police Department Four Municipal Dr. Fishers, IN 46038 | | 0.00 | NA | NA | 0.00 |
| | Trans Union, LLC PO Box 99506 Chicago, IL 60693-9506 | | 400.00 | NA | NA | 0.00 |
| | Treasurer, State of Connecticut Department of Banking Consumer Credit 260 Constitution Plaza Hartford, CT 06103-1800 | | 0.00 | NA | NA | 0.00 |
| | Treasurer, State of Maine 39 State House Station, 3rd Floor 111 Sewall St. Augusta, ME 04333-0039 | | 0.00 | NA | NA | 0.00 |
| | Troy Dinkel, M.D. 5373 Gardenia Ct. West Lafayette, IN 47906 | | 1,520.11 | NA | NA | 0.00 |
| | UPS FREIGHT 28013 NETWORK PLACE CHICAGO, IL 60673-1280 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | URIEL SORIANORICARDO LUJAN ADDRESS UNAVAILABLE MOVED LEFT NO FORWARDING ADDRESS | | 0.00 | NA | NA | 0.00 |
| | UTAH DEPARTMENT OF COMMERCE 160 East 300 South 2nd floor Salt Lake City, UT 84111 | | 0.00 | NA | NA | 0.00 |
| | Union Associated Physician's Clinic LLC 221 S. 6th St. Terre Haute, IN 47807 | | 1,779.78 | NA | NA | 0.00 |
| | United States Postal Service 8500 E. 116th St. Fishers, IN 46038 | | 0.00 | NA | NA | 0.00 |
| | UnitedHealthcare 7440 Woodland Dr., Dept 100 Indianapolis, IN 46278 | | 0.00 | NA | NA | 0.00 |
| | VERIZON WIRELESS PO BOX 25505 LEHIGH VALLEY, PA 18002-5505 | | 0.00 | NA | NA | 0.00 |
| | VORYS 1375 East Ninth St. 2100 One Cleveland Center Cleveland, OH 44114-1724 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | VanKit, LLC ADDRESS UNAVAILABLE MOVED NO FORWARDING ADDRESS | | 0.00 | NA | NA | 0.00 |
| | Vonage Business Solutions aka Vocalocity 1375 Peachtree St. NE, Ste. 200 Atlanta, GA 30309 | | 0.00 | NA | NA | 0.00 |
| | WABASH PHYSICIANS GROUP-ORTHOPEDICS 710 N EAST St. PO BOX 548 WABASH, IN 46992-1914 | | 169.00 | NA | NA | 0.00 |
| | WASHINGTON DEPARTMENT OF REVENUE PO BOX 47464 OLYMPIA, WA 98504-7464 | | 0.00 | NA | NA | 0.00 |
| | WEB RECON 6115 28TH ST SE SUITE 214 GRAND RAPIDS, MI 49546 | | 0.00 | NA | NA | 0.00 |
| | WEISBERG & MYERS LLC CLIENT TRUST ACCOUNT 5025 N CENTRAL AVE #602 PHOENIX, AZ 85012 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WEST VIRGINIA SECRETARY OF STATE Bldg. 1, Suite 157-K 1900 Kanawha Blvd. East Charleston, WV 25305-0770 | | 0.00 | NA | NA | 0.00 |
| | WESTMORELAND EMERGENCY MEDICINE SPECIALI PO BOX 1348 INDIANA, PA 15701 | | 3,320.55 | NA | NA | 0.00 |
| | WILKES LAW FIRM 200 FERRY St. SUITE D LAFAYETTE, IN 47901 | | 0.00 | NA | NA | 0.00 |
| | WLASUK DELPORTE & DAVIS INC 9229 DELEGATES ROW SUITE 290 INDIANAPOLIS, IN 46240 | | 0.00 | NA | NA | 0.00 |
| | WOLFE, TODD J 6077 SUNSET LANE INDIANAPOLIS, IN 46228 | | 827,518.01 | NA | NA | 0.00 |
| | WV DEPARTMENT OF TAX AND REVENUE 1206 Quarrier St. Charleston, WV 25301 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wake County Finance Attn: Frances Gray 333 South Salisbury St. Raleigh, NC 27601 | | 0.00 | NA | NA | 0.00 |
| | Wake County Program Integrity Attn: Connie Cole 337 S Salisbury St. Raleigh, NC 27690-6257 | | 0.00 | NA | NA | 0.00 |
| | West Bend Mutual Insurance Company 1900 South 18th Ave West Bend, WI 53095 | | 30,432.00 | NA | NA | 0.00 |
| | Westfield Bank, FSB PO Box 551 Medina, OH 44258-0551 | | 0.00 | NA | NA | 0.00 |
| | Windstream Attn: Correspondence Division 1720 Galleria Blvd. Charlotte, NC 28270 | | 0.00 | NA | NA | 0.00 |
| | Wisconsin Dept of Financial Institutions PO Box 93868 Milwaukee, WI 53293-0868 | | 0.00 | NA | NA | 0.00 |
| | Wyoming Collection Agency Board Herschler Building, 3rd Floor East 122 West 25th St. Cheyenne, WY 82002 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ZirMed 1311 Solutions Center Chicago, IL 60677-1311 | | 495.00 | NA | NA | 0.00 |
| 000003 | AGGRESS REVENUE MANAGEMENT SOLUTION | 7100-000 | 15,075.00 | 25,075.00 | 25,075.00 | 0.00 |
| 000018 | AMERICAN INFOSOURCE LP AS AGENT FOR | 7100-000 | 233.08 | 246.99 | 246.99 | 0.00 |
| 000032 | ASSET REALLOCATION LLC | 7100-000 | 23,131.45 | 296,038.00 | 296,038.00 | 0.00 |
| 000033 | ASSET REALLOCATION LLC | 7100-000 | 23,131.45 | 296,038.00 | 296,038.00 | 0.00 |
| 000062 | BARNES & THORNBURG LLP | 7100-000 | 930,432.79 | 936,468.88 | 936,468.88 | 0.00 |
| 000074A | BLUELOCK | 7100-000 | 44,166.39 | 11,766.32 | 11,766.32 | 0.00 |
| 000014 | CALDER DEVELOPMENT ASSOCIATES, INC. | 7100-000 | 8,656.02 | 6,686.53 | 6,686.53 | 0.00 |
| 000045 | COWRY, LLC BY GLM ENTERPRISES, LLC | 7100-000 | 100,000.00 | 1,032,263.10 | 1,032,263.10 | 0.00 |
| 30B | DAVID HOEFT | 7100-000 | 0.00 | 250,000.00 | 250,000.00 | 0.00 |
| 000063 | ECMC HOLDINGS CORP & PREMIER CREDIT | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000035A | FED CETERA, LLC | 7100-000 | 83,511.82 | 101,775.62 | 101,775.62 | 0.00 |
| 000022 | FORUM CREDIT UNION | 7100-000 | 656.00 | 966.00 | 966.00 | 0.00 |
| 000048 | GARRET NEWBOUND | 7100-000 | 0.00 | 489,588.19 | 489,588.19 | 0.00 |
| 000049 | GLM ENTERPRISES, LLC | 7100-000 | 648,788.57 | 1,243,062.69 | 1,243,062.69 | 0.00 |
| 000009 | GRUUV LLC AKA GRUUV TECHNOLOGIES | 7100-000 | 27,700.00 | 8,949.22 | 8,949.22 | 0.00 |
| 000043 | INDIANA ECONOMIC DEVELOPMENT CORPOR | 7100-000 | 0.00 | 45,000.00 | 45,000.00 | 0.00 |
| 000067 | INSIDEARM LLC | 7100-000 | 8,000.00 | 8,000.00 | 8,000.00 | 0.00 |
| 000061 | INTERNAL MEDICINE ASSOCIATES | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000019 | INTERNAL REVENUE SERVICE | 7100-000 | NA | 4,115.24 | 4,115.24 | 0.00 |
| 000021 | JANI-KING OF INDIANAPOLIS | 7100-000 | 4,090.00 | 6,135.00 | 6,135.00 | 0.00 |
| 000064 | JANI-KING OF INDIANAPOLIS | 7100-000 | NA | 6,135.00 | 6,135.00 | 0.00 |
| 000059 | JENNIFER L PURKEY | 7100-000 | NA | 461.53 | 461.53 | 0.00 |
| 000038 | JOHNSON CONTROLS, INC. | 7100-000 | 0.00 | 7,163.00 | 7,163.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000001 | JOSEPH S SCHAEFER | 7100-000 | 1,850.00 | 1,850.00 | 1,850.00 | 0.00 |
| 000066 | KATZ & KORIN, PC | 7100-000 | 5,833.00 | 66,581.31 | 66,581.31 | 0.00 |
| 000015 | M.D. PERFORMANCE, LLC | 7100-000 | 24,023.25 | 22,633.32 | 22,633.32 | 0.00 |
| 000028 | MEDICAL REIMBURSEMENT INC. (AKA MMV | 7100-000 | 21,721.99 | 19,115.58 | 19,115.58 | 0.00 |
| 000041 | MICHAEL G. WILSON AND COMPANY INC. | 7100-000 | 21,000.00 | 21,000.00 | 21,000.00 | 0.00 |
| 000053 | MICHELLE M, CHMIELEWSKI | 7100-000 | NA | 1,692.99 | 1,692.99 | 0.00 |
| 000034 | MW CONSULTING | 7100-000 | 0.00 | 26,220.82 | 26,220.82 | 0.00 |
| 000010 | NATALIE WOLFE | 7100-000 | 1,500,000.00 | 6,000,000.00 | 6,000,000.00 | 0.00 |
| 000029 | NCO FINANCIAL SYSTEMS INC. | 7100-000 | 235,591.56 | 201,230.12 | 201,230.12 | 0.00 |
| 000075A | ONTARIO SYSTEMS, LLC | 7100-000 | 169,853.34 | 101,124.83 | 101,124.83 | 0.00 |
| 000031 | PAUL JEFFERSON | 7100-000 | 0.00 | 400,000.00 | 400,000.00 | 0.00 |
| 000072 | PENDRICK CAPITAL PARTNERS, LLC | 7100-000 | 96,678.95 | 88,597.57 | 88,597.57 | 0.00 |
| 000023 | PITNEY BOWES | 7100-000 | 2,636.53 | 2,299.65 | 2,299.65 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000054 | PITNEY BOWES GLOBAL FINANCIAL SERVI | 7100-000 | NA | 882.55 | 882.55 | 0.00 |
| 000044 | PROFESSIONAL MEDICAL BILLING, INC. | 7100-000 | 465,498.53 | 523,571.67 | 523,571.67 | 0.00 |
| 000006 | RILEY BENNETT & EGLOFF, LLP | 7100-000 | 19,319.17 | 259,744.67 | 259,744.67 | 0.00 |
| 000076 | STATE OF CALIFORNIA | 7100-000 | 0.00 | 4,633.18 | 4,633.18 | 0.00 |
| 000060 | T-SYSTEM, INC. | 7100-000 | 53,010.53 | 34,529.79 | 34,529.79 | 0.00 |
| 000046 | THE ESI TEAM @MIRROR CONSULTING, IN | 7100-000 | 10,667.50 | 34,245.59 | 34,245.59 | 0.00 |
| 000012 | TINA MERCER | 7100-000 | 525,000.00 | 2,100,000.00 | 2,100,000.00 | 0.00 |
| 000057 | TOWER PROFESSIONAL SERVICES LLC | 7100-000 | 41,439.64 | 41,439.64 | 41,439.64 | 0.00 |
| 000051 | TW TELECOM | 7100-000 | NA | 9,821.38 | 9,821.38 | 0.00 |
| 000002 | TW TELECOM INC. | 7100-000 | 0.00 | 2,734.27 | 2,734.27 | 0.00 |
| 000050 | TW TELECOM INC. | 7100-000 | NA | 14,318.05 | 14,318.05 | 0.00 |
| 000042 | VANAUSDALL & FARRAR, INC | 7100-000 | 862.19 | 5,444.30 | 5,444.30 | 0.00 |
| 000016 | VECTREN ENERGY DELIVERY | 7100-000 | 0.00 | 3,648.32 | 3,648.32 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000040 | WAKE COUNTY | 7100-000 | 2,162.60 | 3,916.66 | 3,916.66 | 0.00 |
| 000047 | WHITAKER PHYSICIAN BILLING SERVICES | 7100-000 | 0.00 | 53,747.32 | 53,747.32 | 0.00 |
| 000036 | 4M EMERGENCY SYSTEMS INC | 7100-900 | 432,871.36 | 466,246.30 | 466,246.30 | 0.00 |
| 52B | ALABAMA DEPARTMENT OF REVENUE | 7300-000 | NA | 112.00 | 112.00 | 0.00 |
| 7B | IND DEPART OF REVENUE | 7300-000 | NA | 10,434.00 | 10,434.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 18,568,945.35 | $ 15,297,750.19 | $ 15,297,750.19 | $ 0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    1

**Exhibit 8**

| | |
|---|---|
| Case No:    14-01093    RLM    Judge: ROBYN L. MOBERLY | Trustee Name:    ELLEN K. FUJAWA |
| Case Name:    DECA FINANCIAL SERVICES, LLC | Date Filed (f) or Converted (c):    02/21/14 (f) |
| | 341(a) Meeting Date:    04/24/14 |
| For Period Ending:  12/06/19 | Claims Bar Date:    04/14/16 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. Huntington Bank Checking Account # 9189 (Operating | 17,381.90 | 45,998.57 | | 45,998.57 | FA |
| 2. Huntington Bank Checking Account # 7086 (Filter ac | 60,075.19 | 0.00 | OA | 0.00 | FA |
| 3. Huntington Bank Checking Acct. #7112 (PMB Account | 205.75 | 0.00 | OA | 0.00 | FA |
| 4. Huntington Bank Checking Acct. #7138 (Whitaker Acc | 12,588.98 | 12,425.53 | | 12,425.53 | FA |
| 5. Huntington Bank Checking Acct. #7109 (Pendrick Acc | 783.97 | 0.00 | OA | 0.00 | FA |
| 6. Huntington Bank Checking Acct. #7125 (NCO Account) | Unknown | 0.00 | OA | 0.00 | FA |
| 7. Huntington Bank Checking Acct. #7099 (Miscellaneou | Unknown | 0.00 | OA | 0.00 | FA |
| 8. BMO Account 2/21/14 | 23,755.46 | 0.00 | OA | 0.00 | FA |
| 9. Vectren | 1,617.29 | 0.00 | OA | 0.00 | FA |
| 10. Progressive | Unknown | 0.00 | OA | 0.00 | FA |
| 11. State of Pennsylvania | Unknown | 0.00 | OA | 0.00 | FA |
| 12. Progressive | Unknown | 0.00 | OA | 0.00 | FA |
| 13. Collection agency licenses (See Exhibit Schedule B | Unknown | 0.00 | OA | 0.00 | FA |
| 14. Per Key Auctioneers Appraisal 6/20/14 | 49,555.00 | 0.00 | OA | 0.00 | FA |
| 15. Funds Due | 0.00 | 1,500.00 | | 1,500.00 | FA |
| 16. CONTINGENT CLAIMS (u) | 0.00 | 518.00 | | 518.00 | FA |
| Pr-rated refund of Chapter 11 bond. | | | | | |
| 17. preference (u) | 0.00 | 412,500.00 | | 412,500.00 | FA |
| Blue Lock, LCC:  $12,500.00 | | | | | |
| Rick L Smith Consulting, Inc.:  $1,500.00 | | | | | |
| Gruuv, LLC:  $25,000.00 | | | | | |
| Paul L. Jefferson:  $2,500. | | | | | |
| Pendrick Capital Partners, LLC: $220,000.00 | | | | | |
| Ontario Systems:  $80,000.00 | | | | | |
| Tina Mercer:  $20,000.00 | | | | | |
| Jesse W. Biddle:  $6,000.00 | | | | | |
| Chad Edmonson:  $17,500.00 | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    2

Exhibit 8

| Case No: | 14-01093    RLM   Judge: ROBYN L. MOBERLY | Trustee Name: | ELLEN K. FUJAWA |
|---|---|---|---|
| Case Name: | DECA FINANCIAL SERVICES, LLC | Date Filed (f) or Converted (c): | 02/21/14 (f) |
| | | 341(a) Meeting Date: | 04/24/14 |
| | | Claims Bar Date: | 04/14/16 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Kimberly England:  $25,000.00 Natalie Wolfe:  $2,500.00 | | | | | |
| 18. ACCOUNTS RECEIVABLE | 0.00 | 381,156.91 | | 381,156.91 | FA |
| 19. OTHER (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| remaining assets buyout of any equity | | | | | |
| 20. INSURANCE CLAIM (u) | 0.00 | 25,000.00 | | 25,000.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $165,963.54          $884,099.01                              $884,099.01          $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

April 16, 2019:  conference with Rubin & Levin.

March 29, 2019, 02:50 pm :  final fee apps filed for Rubin and Levin, trustee counsel;  and, Marietta Financial
Services, trustee accountant.

January 15, 2019, 01:45 am :  finalized checks to all professionals per Court Order.

October 11, 2018, 11:53 am Counsel and accountant are preparing final fee apps as all assets have been liquidated.  Upon
payment of all professionals, a TFR will be forwarded.

October 23, 2017, 09:41 pm :  final two preferences settled;  accounts receivable collection continues

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    3

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 14-01093    RLM   Judge: ROBYN L. MOBERLY | Trustee Name: | ELLEN K. FUJAWA |
| Case Name: | DECA FINANCIAL SERVICES, LLC | Date Filed (f) or Converted (c): | 02/21/14 (f) |
| | | 341(a) Meeting Date: | 04/24/14 |
| | | Claims Bar Date: | 04/14/16 |

September 01, 2017, 12:31 am :  mediation scheduled for rermaining preferences.  Accounts receivable via Scott Richards continue to flow in monthly.

Application for Interim Compensation for Paul Fouts filed 4-18-17

Application to Pay Accountant for prep. of tax returns filed 3-30-17

October 06, 2016, 02:20 pm :  Since conversion to Chapter 7, payments are coming in regular for both preference litigation and small claims collections. Smalls claims counsel has been instructed to send all checks straight to Trustee.

February 06, 2016, 01:47 pm :  per bank:  needed to transfer funds from Chapter 11 account to Chapter 7 account.

Application to Employ Katz & Korin as Special Counsel filed 2-2-16

Application to Employ Katz & Korin as Special Counsel filed 4-10-14

Initial Projected Date of Final Report (TFR): 01/01/18          Current Projected Date of Final Report (TFR): 02/01/19

_____   Date: _____

ELLEN K. FUJAWA

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Exhibit 9

| Case No: | 14-01093 -RLM | Trustee Name: | ELLEN K. FUJAWA |
| Case Name: | DECA FINANCIAL SERVICES, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******7314  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3727 | | |
| For Period Ending: | 12/06/19 | Blanket Bond (per case limit): | $ 59,173,500.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/08/15 | 1 | DECA Financial Services, LLC PO Box 910 Fishers, IN  46038 | Balance from Financial Account | 1129-000 | 45,998.57 | | 45,998.57 |
| 12/08/15 | 4 | DECA Financial Services, LLC PO Box 910 Fishers, IN  46038 | Balance from Financial Account | 1129-000 | 12,425.53 | | 58,424.10 |
| 12/08/15 | 15 | Rubin & Levin 500 Marott Center 342 Massachusetts Ave. Indianapolis, IN  46204 | Funds DUE for Katz | 1129-000 | 1,500.00 | | 59,924.10 |
| 01/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 63.21 | 59,860.89 |
| 02/03/16 | | Transfer to Acct #*******7488 | Bank Funds Transfer | 9999-000 | | 59,860.89 | 0.00 |

|  | | | | |
|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 59,924.10 | 59,924.10 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 0.00 | 59,860.89 | |
| | | Subtotal | 59,924.10 | 63.21 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 59,924.10 | 63.21 | |

Page Subtotals                     59,924.10          59,924.10

Ver: 22.02b

**UST Form 101-7-TDR (10/1/2010)** *(Page: 80)*

**FORM 2**

Page: 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 14-01093 -RLM |
| Case Name: | DECA FINANCIAL SERVICES, LLC |

| | |
|---|---|
| Taxpayer ID No: | *******3727 |
| For Period Ending: | 12/06/19 |

| | |
|---|---|
| Trustee Name: | ELLEN K. FUJAWA |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7488  Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 59,173,500.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/03/16 | | Transfer from Acct #*******7314 | Bank Funds Transfer | 9999-000 | 59,860.89 | | 59,860.89 |
| 03/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 77.28 | 59,783.61 |
| 04/11/16 | 16 | Global Surety, LLC - Operating Acct. | Turnover of funds | 1229-000 | 518.00 | | 60,301.61 |
| | | One Shell Square | [from predecessor trustee] | | | | |
| | | 701 Poydras St. Ste 420 | | | | | |
| | | New Orleans, LA  70139 | | | | | |
| 04/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 88.70 | 60,212.91 |
| 05/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 86.17 | 60,126.74 |
| 06/27/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 89.22 | 60,037.52 |
| 07/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 86.23 | 59,951.29 |
| 08/23/16 | 17 | Bluelock LLC | Preference payment | 1241-000 | 12,500.00 | | 72,451.29 |
| | | 5303 Lakeview Parkway South Drive | | | | | |
| | | Indianapolis, IN  46268 | | | | | |
| 08/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 88.96 | 72,362.33 |
| 09/15/16 | | William R. Richards | Account Receivables | | 5,904.99 | | 78,267.32 |
| | | Escrow 111 | | | | | |
| | | 5120 Commerce Circle #B | | | | | |
| | | Indianapolis, IN  46237 | | | | | |
| | 18 | | Memo Amount:        8,913.87 | 1121-000 | | | |
| | | | Accounts Receivables | | | | |
| | | | Memo Amount:    (    3,008.88 ) | 3210-000 | | | |
| | | | trustee attorney fees | | | | |
| 09/15/16 | | William R. Richards | Account Receivables | | 4,800.74 | | 83,068.06 |
| | | Escrow 111 | | | | | |
| | | 5120 Commerce Circle #B | | | | | |
| | | Indianapolis, IN  46237 | | | | | |
| | 18 | | Memo Amount:        6,984.88 | 1121-000 | | | |
| | | | Account Receivables | | | | |

| | | |
|---|---|---|
| Page Subtotals | 83,584.62 | 516.56 |

Ver: 22.02b

**FORM 2**

Page: 3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  14-01093  -RLM  
Case Name:  DECA FINANCIAL SERVICES, LLC

Taxpayer ID No:  *******3727  
For Period Ending:  12/06/19

Trustee Name:  ELLEN K. FUJAWA  
Bank Name:  UNION BANK  
Account Number / CD #:  *******7488  Checking Account

Blanket Bond (per case limit):  $ 59,173,500.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Memo Amount:       (       2,184.14 ) | 3210-000 | | | |
| | | | Trustee Attorney Fees | | | | |
| 09/15/16 | | William R. Richards<br>Escrow 111<br>5120 Commerce Circle #B<br>Indianapolis, IN  46237 | Account Receivables | | 6,121.21 | | 89,189.27 |
| | 18 | | Memo Amount:       8,727.94 | 1121-000 | | | |
| | | | Account Receivables | | | | |
| | | | Memo Amount:       (       2,606.73 ) | 3210-000 | | | |
| | | | Trustee Attorney Fees | | | | |
| 09/15/16 | | Williams R. Richards<br>Escrow 111<br>5120 Commerce Circle 111<br>Indianapolis, IN  46237 | Account Receivables | | 10,536.23 | | 99,725.50 |
| | 18 | | Memo Amount:       14,867.40 | 1121-000 | | | |
| | | | Account Receivables | | | | |
| | | | Memo Amount:       (       4,331.17 ) | 3210-000 | | | |
| | | | Trustee Attorney Fees | | | | |
| 09/15/16 | | William R. Richards<br>Escrow 111<br>5120 Commerce Circle #B<br>Indianapolis, IN  46237 | Account Receivables | | 7,678.91 | | 107,404.41 |
| | 18 | | Memo Amount:       11,646.56 | 1121-000 | | | |
| | | | Account Receivables | | | | |
| | | | Memo Amount:       (       3,967.65 ) | 3210-000 | | | |
| | | | Trustee Attorney Fees | | | | |
| 09/15/16 | | William R. Richards<br>Excrow 111<br>5120 Commerce Circle, #B<br>Indianapolis, IN  46237 | Account Receivables | | 7,552.48 | | 114,956.89 |

Page Subtotals     31,888.83          0.00

Ver: 22.02b

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 82)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    4

Exhibit 9

| Case No: | 14-01093  -RLM | Trustee Name: | ELLEN K. FUJAWA |
| Case Name: | DECA FINANCIAL SERVICES, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******7488  Checking Account |
| Taxpayer ID No: | *******3727 | | |
| For Period Ending: | 12/06/19 | Blanket Bond (per case limit): | $ 59,173,500.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 18 | | Memo Amount:        10,845.89 | 1121-000 | | | |
| | | | Account Receivables | | | | |
| | | | Memo Amount:      (    3,293.41 ) | 3210-000 | | | |
| | | | Trustee Attorney Fees | | | | |
| 09/15/16 | | William R. Richards<br>Escrow 111<br>5120 Commerce Circle #B<br>Indianapolis, IN 46237 | Account Receivables | | 7,779.54 | | 122,736.43 |
| | 18 | | Memo Amount:        11,479.21 | 1121-000 | | | |
| | | | Account Receivables | | | | |
| | | | Memo Amount:      (    3,699.67 ) | 3210-000 | | | |
| | | | Trustee Attorney Fees | | | | |
| 09/15/16 | | William R. Richards<br>Escrow 111<br>5120 Commerce Circle #B<br>Indianapolis, IN 46237 | Account Receivables | | 10,140.09 | | 132,876.52 |
| | 18 | | Memo Amount:        14,597.87 | 1121-000 | | | |
| | | | Account Receivables | | | | |
| | | | Memo Amount:      (    4,457.78 ) | 3210-000 | | | |
| | | | Trustee Attorney Fees | | | | |
| 09/15/16 | | William R. Richards<br>Escrow 111<br>5120 Commerce Circle #B<br>Indianapolis, IN 46237 | Account Receivables | | 6,347.19 | | 139,223.71 |
| | 18 | | Memo Amount:        8,963.66 | 1121-000 | | | |
| | | | Account Receivables | | | | |
| | | | Memo Amount:      (    2,616.47 ) | 3210-000 | | | |
| | | | Trustee Attorney Fees | | | | |
| 09/15/16 | | William R. Richards<br>Escrow 111 | Account Receivables | | 11,793.47 | | 151,017.18 |

Page Subtotals          36,060.29          0.00

Ver: 22.02b

**FORM 2**

Page:    5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:        14-01093  -RLM
Case Name:    DECA FINANCIAL SERVICES, LLC

Taxpayer ID No:  *******3727
For Period Ending:  12/06/19

Trustee Name:        ELLEN K. FUJAWA
Bank Name:        UNION BANK
Account Number / CD #:    *******7488  Checking Account

Blanket Bond (per case limit):  $ 59,173,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 5120 Commerce Circle #B Indianapolis, IN 46237 | | | | | |
| | 18 | | Memo Amount:        16,328.10 Account Receivables | 1121-000 | | | |
| | | | Memo Amount:    (    4,534.63 ) Trustee Attorney Fees | 3210-000 | | | |
| 09/15/16 | | William R. Richards Escrow 111 5120 Commerce Circle #B Indianapolis, IN 46237 | Account Receivables | | 4,587.66 | | 155,604.84 |
| | 18 | | Memo Amount:        6,746.18 Account Receivables | 1121-000 | | | |
| | | | Memo Amount:    (    2,158.52 ) Trustee Attorney Fees | 3210-000 | | | |
| 09/15/16 | | William R. Richards Escrow 111 5120 Commerce Circle #B Indianapolis, IN 46237 | Account Receivables | | 1,413.40 | | 157,018.24 |
| | 18 | | Memo Amount:        2,169.37 Account Receivables | 1121-000 | | | |
| | | | Memo Amount:    (        755.97 ) Trustee Attorney Fees | 3210-000 | | | |
| 09/15/16 | | William R. Richards Escrow 111 5120 Commerce Circle #B Indianapolis, IN 46237 | Account Receivables | | 4,216.75 | | 161,234.99 |
| | 18 | | Memo Amount:        6,088.16 Account Receivables | 1121-000 | | | |
| | | | Memo Amount:    (    1,871.41 ) Trustee Attorney Fees | 3210-000 | | | |

Page Subtotals        10,217.81        0.00

Ver: 22.02b

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 84)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    6

Exhibit 9

| Case No: | 14-01093  -RLM | Trustee Name: | ELLEN K. FUJAWA |
| Case Name: | DECA FINANCIAL SERVICES, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******7488  Checking Account |
| Taxpayer ID No: | *******3727 | | |
| For Period Ending: | 12/06/19 | Blanket Bond (per case limit): | $ 59,173,500.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/15/16 | | William R. Richards<br>Escrow 111<br>5120 Commerce Circle #B<br>Indianapolis, IN 46237 | Account Receivables | | 7,867.74 | | 169,102.73 |
| | 18 | | Memo Amount:          11,374.25<br>Account Receivables | 1121-000 | | | |
| | | | Memo Amount:      (    3,506.51 )<br>Trustee Attorney Fees | 3210-000 | | | |
| 09/15/16 | | William R. Richards<br>Escrow 111<br>5120 Commerce Circle #B<br>Indianapolis, IN 46237 | Account Receivables | | 3,542.31 | | 172,645.04 |
| | 18 | | Memo Amount:          4,767.43<br>Account Receivables | 1121-000 | | | |
| | | | Memo Amount:      (    1,225.12 )<br>Trustee Attorney Fees | 3210-000 | | | |
| 09/15/16 | | William R. Richards<br>Escrow 111<br>5120 Commerce Circle #B<br>Indianapolis, IN 46237 | Account Receivables | | 6,655.38 | | 179,300.42 |
| | 18 | | Memo Amount:          9,252.10<br>Account Receivables | 1121-000 | | | |
| | | | Memo Amount:      (    2,596.72 )<br>Trustee Attorney Fees | 3210-000 | | | |
| 09/15/16 | | William R. Richards<br>Escrow 111<br>5120 Commerce Circle #B<br>Indianapolis, IN 46237 | Account Receivables | | 5,682.40 | | 184,982.82 |
| | 18 | | Memo Amount:          7,885.48<br>Account Receivables | 1121-000 | | | |

|  | | | Page Subtotals | | 23,747.83 | 0.00 | |

Ver: 22.02b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    7

Exhibit 9

| Case No: | 14-01093 -RLM | Trustee Name: | ELLEN K. FUJAWA |
|---|---|---|---|
| Case Name: | DECA FINANCIAL SERVICES, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******7488  Checking Account |
| Taxpayer ID No: | *******3727 | | |
| For Period Ending: | 12/06/19 | Blanket Bond (per case limit): | $  59,173,500.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Memo Amount:      (     2,203.08 ) | 3210-000 | | | |
| | | | Trustee Attorney Fees | | | | |
| 09/15/16 | | William R. Richards<br>Excrow 111<br>5120 Commerce Circle #B<br>Indianapolis, IN 46237 | Account Receivables | | 5,881.62 | | 190,864.44 |
| | 18 | | Memo Amount:       7,933.26 | 1121-000 | | | |
| | | | Account Receivables | | | | |
| | | | Memo Amount:      (     2,051.64 ) | 3210-000 | | | |
| | | | Trustee Attorney Fees | | | | |
| 09/15/16 | | William R. Richards<br>Escrow 111<br>5120 Commerce Circle #B<br>Indianapolis, IN 46237 | Account Receivables | | 4,536.74 | | 195,401.18 |
| | 18 | | Memo Amount:       6,187.21 | 1121-000 | | | |
| | | | Account Receivables | | | | |
| | | | Memo Amount:      (     1,650.47 ) | 3210-000 | | | |
| | | | Trustee Attorney Fees | | | | |
| 09/15/16 | | William R. Richards<br>Escrow 111<br>5120 Commerce Circle #B<br>Indianapolis, IN 46237 | Account Receivables | | 4,100.44 | | 199,501.62 |
| | 18 | | Memo Amount:       5,819.11 | 1121-000 | | | |
| | | | Account Receivables | | | | |
| | | | Memo Amount:      (     1,718.67 ) | 3210-000 | | | |
| | | | Trustee Attorney Fees | | | | |
| 09/15/16 | | William R. Richards<br>Escrow 111<br>5120 Commerce Circle #B<br>Indianapolis, IN 46237 | Account Receivables | | 6,711.03 | | 206,212.65 |

Page Subtotals                     21,229.83                0.00

Ver: 22.02b

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 86)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 8

Exhibit 9

| Case No: | 14-01093 -RLM | Trustee Name: | ELLEN K. FUJAWA |
| Case Name: | DECA FINANCIAL SERVICES, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******7488  Checking Account |
| Taxpayer ID No: | *******3727 | | |
| For Period Ending: | 12/06/19 | Blanket Bond (per case limit): | $ 59,173,500.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 18 | | Memo Amount:          9,472.67 | 1121-000 | | | |
| | | | Account Receivables | | | | |
| | | | Memo Amount:       (    2,761.64 ) | 3210-000 | | | |
| | | | Trustee Attorney Fees | | | | |
| 09/15/16 | | William R. Richards | Account Receivables | | 5,118.68 | | 211,331.33 |
| | | Escrow 111 | | | | | |
| | | 5120 Commerce Circle #B | | | | | |
| | | Indianapolis, IN 46237 | | | | | |
| | 18 | | Memo Amount:          6,856.65 | 1121-000 | | | |
| | | | Account Receivables | | | | |
| | | | Memo Amount:       (    1,737.97 ) | 3210-000 | | | |
| | | | Trustee Attorney Fees | | | | |
| 09/15/16 | | William R. Richards | Account Receivables | | 3,204.40 | | 214,535.73 |
| | | Escrow 111 | | | | | |
| | | 5120 Commerce Circle #B | | | | | |
| | | Indianapolis, IN 46237 | | | | | |
| | 18 | | Memo Amount:          4,893.76 | 1121-000 | | | |
| | | | Account Receivables | | | | |
| | | | Memo Amount:       (    1,689.36 ) | 3210-000 | | | |
| | | | Trustee Attorney Fees | | | | |
| 09/15/16 | | William R. Richards | Account Receivables | | 5,082.32 | | 219,618.05 |
| | | Escrow 111 | | | | | |
| | | 5120 Commerce Circle #B | | | | | |
| | | Indianapolis, IN 46237 | | | | | |
| | 18 | | Memo Amount:          7,378.79 | 1121-000 | | | |
| | | | Account Receivables | | | | |
| | | | Memo Amount:       (    2,296.47 ) | 3210-000 | | | |
| | | | Trustee Attorney Fees | | | | |
| 09/26/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 92.42 | 219,525.63 |

|  | | | Page Subtotals | | 13,405.40 | 92.42 | |

**FORM 2**

Page: 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 14-01093 -RLM | Trustee Name: | ELLEN K. FUJAWA |
| Case Name: | DECA FINANCIAL SERVICES, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******7488  Checking Account |
| Taxpayer ID No: | *******3727 | | |
| For Period Ending: | 12/06/19 | Blanket Bond (per case limit): | $ 59,173,500.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/04/16 | 17 | Rick L. Smith Consulting c/o Rubin & Levin 135 N. Pennsylvania St. Indianapolis, IN  46204 | Preference payment | 1241-000 | 1,500.00 | | 221,025.63 |
| 10/06/16 | 18 | William R. Richards 5120 Commerce Circle #B Indianapolis, IN  46237 | Account Receivables | | 5,730.74 | | 226,756.37 |
| | 18 | | Memo Amount:       8,334.69 Account Receivables | 1121-000 | | | |
| | | | Memo Amount:     (    2,603.95 ) Trustee Attorney Fees | 3210-000 | | | |
| 10/11/16 | | William R. Richards 5120 Commerce Circle #B Indianapolis, IN  46237 | Account Receivables | | 5,743.03 | | 232,499.40 |
| | 18 | | Memo Amount:       9,000.14 Accounts Receivables | 1121-000 | | | |
| | | | Memo Amount:     (    3,257.11 ) Attorney for Trustee Fees | 3210-000 | | | |
| 10/19/16 | | WILLIAM R. RICHARDS, P.C | Account Receivables | | 4,741.11 | | 237,240.51 |
| | 18 | WILIIAM R. RICHARDS, P.C | Memo Amount:       6,422.18 Account Receivables | 1121-000 | | | |
| | | WILLIAM R. RICHARDS PC | Memo Amount:     (    1,681.07 ) Trustee Attorney Fees | 3210-000 | | | |
| 10/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 188.27 | 237,052.24 |
| 10/26/16 | 600001 | PROFESSIONAL MEDICAL BILLING, INC. ATTN:  KRISTA WATTLEY 7619 W. JEFFERSON BLVD. FORT WAYNE, IN  46804 | Non Estate Funds | 8500-000 | | 5,439.60 | 231,612.64 |
| 10/26/16 | 600002 | WILLIAM R. RICHARDS, P.C | Trustee Attorney Fees | 3210-000 | | 6,249.55 | 225,363.09 |

| | | Page Subtotals | 17,714.88 | 11,877.42 | |

Ver: 22.02b

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 88)*

**FORM 2**

Page: 10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 14-01093 -RLM |
| Case Name: | DECA FINANCIAL SERVICES, LLC |
| Taxpayer ID No: | *******3727 |
| For Period Ending: | 12/06/19 |

| | |
|---|---|
| Trustee Name: | ELLEN K. FUJAWA |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7488  Checking Account |
| Blanket Bond (per case limit): | $ 59,173,500.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 5120 COMMERCE CIRCLE, SUITE B INDIANAPOLIS, IN  46237 | | | | | |
| 10/26/16 | 600003 | U.S. TRUSTEE PAYMENT CENTER P.O. BOX 530202 ATLANTA, GA  30353-0202 | CHAPTER 11 FEES DECA FINANCIAL SERVICES, 14-01093 | 2950-000 | | 9,750.18 | 215,612.91 |
| 11/03/16 | | William R. Richards 5120 Commerce Circle #B Indianapolis, IN  46237 | Account Receivables | | 4,623.47 | | 220,236.38 |
| | 18 | | Memo Amount:          7,006.49 Accounts Receivables | 1121-000 | | | |
| | | | Memo Amount:       (     2,383.02 ) trustee attorney fees | 3210-000 | | | |
| 11/08/16 | 20 | Kightlinger/Gray One Indiana Swuare Suite 300 211 N. Pennsylvania St. Indianapolis, IN  46204 | Insurance claim settlement | 1249-000 | 25,000.00 | | 245,236.38 |
| 11/11/16 | 600004 | DONN WRAY BAMBERGER, FOREMAN, OSWALD & HAHN, LLP 201 NORTH ILLINOIS STREET, SUITE 1225 INDIANAPOLIS, IN  46204 | Trustee Attorney Fees | 3210-000 | | 8,333.33 | 236,903.05 |
| 11/11/16 | 600005 | DONN WRAY BAMBERGER, FOREMAN, OSWALD & HAHN, LLP 201 NORTH ILLINOIS STREET, SUITE 1225 INDIANAPOLIS, IN  46204 | Trustee Attorney Fees | 3220-000 | | 195.01 | 236,708.04 |
| 11/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 339.40 | 236,368.64 |
| 11/29/16 | | William R. Richards 5120 Commerce Circle #B Indianapolis, IN  46237 | Account Receivables | | 4,613.15 | | 240,981.79 |

Page Subtotals            34,236.62            18,617.92

Ver: 22.02b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  11

**Exhibit 9**

Case No:  14-01093  -RLM
Case Name:  DECA FINANCIAL SERVICES, LLC

Taxpayer ID No:  *******3727
For Period Ending:  12/06/19

Trustee Name:  ELLEN K. FUJAWA
Bank Name:  UNION BANK
Account Number / CD #:  *******7488  Checking Account

Blanket Bond (per case limit):  $ 59,173,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 18 | | Memo Amount:        6,736.31 | 1121-000 | | | |
| | | | Account Receivables | | | | |
| | | | Memo Amount:     (    2,123.16 ) | 3210-000 | | | |
| | | | Trustee Attorney Fees | | | | |
| 12/08/16 | | William R. Richards 8465 Keystone Crossing Indianapolis, IN  46240 | Account Receivables | | 5,040.20 | | 246,021.99 |
| | 18 | | Memo Amount:        7,230.03 | 1121-000 | | | |
| | | | Account Receivables | | | | |
| | | | Memo Amount:     (    2,189.83 ) | 3210-000 | | | |
| | | | Trustee's Attorney Fees | | | | |
| 12/12/16 | 600006 | THE MEDIATION GROUP, LLC 8888 KEYSTONE CROSSING #1500 INDIANAPOLIS, IN  46240 | ADMINISTRATIVE EXPENSES | 2990-000 | | 1,128.88 | 244,893.11 |
| 12/20/16 | | William R. Richards 8465 Keystone Crossing #212 Indianapolis, IN  46240 | Account Receivables | | 4,605.56 | | 249,498.67 |
| | 18 | | Memo Amount:        6,325.17 | 1121-000 | | | |
| | | | Accounts Receivables | | | | |
| | | | Memo Amount:     (    1,719.61 ) | 3210-000 | | | |
| | | | Trustee Attorney Fees | | | | |
| 12/20/16 | 18 | Liquidating Trust of Irwin Mortgage Corp c/o DSI as the Plan Trustee 6375 Riverside Drive, Ste 110 Dublin, OH  43017 | Account Receivables | 1121-000 | 18,187.50 | | 267,686.17 |
| 12/27/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 333.72 | 267,352.45 |
| 01/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 365.19 | 266,987.26 |
| 01/31/17 | | William R. Richards | Account Receivables | | 3,247.61 | | 270,234.87 |

Page Subtotals          31,080.87          1,827.79

Ver: 22.02b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    12

**Exhibit 9**

| | |
|---|---|
| Case No: | 14-01093  -RLM |
| Case Name: | DECA FINANCIAL SERVICES, LLC |
| Taxpayer ID No: | *******3727 |
| For Period Ending: | 12/06/19 |

| | |
|---|---|
| Trustee Name: | ELLEN K. FUJAWA |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7488  Checking Account |
| Blanket Bond (per case limit): | $ 59,173,500.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 8465 Keystone Crossing #212 Indianapolis, IN  46240 | | | | | |
| | 18 | | Memo Amount:      (      1,215.85 ) Trustee Attorney Fees | 3210-000 | | | |
| | 18 | | Memo Amount:         4,463.46 Account Receivables | 1121-000 | | | |
| 01/31/17 | 600007 | PROFESSIONAL MEDICAL BILLING, INC. ATTN:  KRISTA WATTLEY 7619 W. JEFFERSON BLVD. FORT WAYNE, IN  46804 | Non Estate Funds | 8500-000 | | 95,575.69 | 174,659.18 |
| * 02/14/17 | | William R. Richards 8465 Keystone Crossing #212 Indianapolis, IN  46240 | Account Receivables | | 6,670.33 | | 181,329.51 |
| | | | Memo Amount:         1,684.04 Trustee Attorney Fees | 3220-003 | | | |
| | 18 | | Memo Amount:         4,986.29 Account Receivables | 1121-003 | | | |
| * 02/14/17 | | William R. Richards 8465 Keystone Crossing #212 Indianapolis, IN  46240 | Account Receivables Key in wrong figure | 1121-003 | -6,670.33 | | 174,659.18 |
| | | | Memo Amount:      (      1,684.04 Trustee Attorney Fee ) | 3220-003 | | | |
| | 18 | | Memo Amount:      (      4,986.29 Account Receivable ) | 1121-003 | | | |
| 02/14/17 | | William R. Richards 6485 Keystone Crossing #212 Indianapolis, IN  46240 | Account Receivables | | 4,986.29 | | 179,645.47 |
| | 18 | | Memo Amount:      (      1,684.04 ) Trustee Attorney Fees | 3210-000 | | | |

Page Subtotals          4,986.29          95,575.69

Ver: 22.02b

**FORM 2**

Page:   13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 14-01093  -RLM | | Trustee Name: | ELLEN K. FUJAWA |
| Case Name: | DECA FINANCIAL SERVICES, LLC | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******7488  Checking Account |
| Taxpayer ID No: | *******3727 | | | |
| For Period Ending: | 12/06/19 | | Blanket Bond (per case limit): | $  59,173,500.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 18 | | Memo Amount:          6,670.33 | 1121-000 | | | |
| | | | Account Receivables | | | | |
| 02/23/17 | | William R. Richards | Account Receivables | | 7,539.25 | | 187,184.72 |
| | | 8465 Keystone Crossing #212 | | | | | |
| | | Indianapolis, IN  46240 | | | | | |
| | | | Memo Amount:      (      3,129.73  ) | 3210-000 | | | |
| | | | Attorney fees fo | | | | |
| | 18 | | Memo Amount:        10,668.98 | 1121-000 | | | |
| | | | Account Receivables | | | | |
| 02/27/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 397.24 | 186,787.48 |
| 03/08/17 | 17 | Gruuv Technologies | Preference payment | 1241-000 | 25,000.00 | | 211,787.48 |
| 03/21/17 | 18 | William R. Richards | Account Receivables | | 6,783.42 | | 218,570.90 |
| | | 8465 Keystone Crossing | | | | | |
| | | Indianapolis, IN  46240 | | | | | |
| | | WILLIAM R. RICHARDS PC | Memo Amount:      (      2,737.71  ) | 3210-000 | | | |
| | | | Trustee Attorney Fees | | | | |
| | 18 | WILLIAM R. RICHARDS PC | Memo Amount:          9,521.13 | 1121-000 | | | |
| | | | Account Receivables | | | | |
| 03/27/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 302.11 | 218,268.79 |
| 03/30/17 | | William R. Richards | Account Receivables | | 3,672.96 | | 221,941.75 |
| | | 8465 Keystone Crossing | | | | | |
| | | Indianapolis, IN  46240 | | | | | |
| | | | Memo Amount:      (      1,575.28  ) | 3210-000 | | | |
| | | | Trustee attorney fees | | | | |
| | 18 | | Memo Amount:          5,248.24 | 1121-000 | | | |
| | | | Account Receivables | | | | |
| 04/11/17 | | William R. Richards | Account Receivables | | 4,806.39 | | 226,748.14 |
| | | 8465 Keystone Crossing | | | | | |
| | | Indianapolis, IN | | | | | |

Page Subtotals          47,802.02          699.35

Ver: 22.02b

**UST Form 101-7-TDR (10/1/2010)** *(Page: 92)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    14

**Exhibit 9**

| Case No: | 14-01093  -RLM | Trustee Name: | ELLEN K. FUJAWA |
| Case Name: | DECA FINANCIAL SERVICES, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******7488  Checking Account |
| Taxpayer ID No: | *******3727 | | |
| For Period Ending: | 12/06/19 | Blanket Bond (per case limit): | $ 59,173,500.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Memo Amount:     (     1,941.38 ) | 3210-000 | | | |
| | | | Trustee Attorney Fees | | | | |
| | 18 | | Memo Amount:      6,747.77 | 1121-000 | | | |
| | | | Account Receivables | | | | |
| 04/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 307.17 | 226,440.97 |
| 04/26/17 | 600008 | LARRY MARIETTA | ACCOUNTANT SERVICES | 3410-000 | | 6,419.35 | 220,021.62 |
| | | MARIETTA FINANCIAL SERVICES | | | | | |
| | | 4622 WEST 72ND STREET, SUITE C | | | | | |
| | | INDINAPOLIS, IN  46268 | | | | | |
| 04/26/17 | 600009 | LARRY MARIETTA | accountant expenses | 3420-000 | | 148.90 | 219,872.72 |
| | | MARIETTA FINANCIAL SERVICES | | | | | |
| | | 4622 WEST 72ND STREET, SUITE C | | | | | |
| | | INDINAPOLIS, IN  46268 | | | | | |
| 05/02/17 | | William R. Richards | Account Receivables | | 3,036.99 | | 222,909.71 |
| | | 8465 Keystone Crossing | | | | | |
| | | Indpls, IN | | | | | |
| | 18 | | Memo Amount:      4,041.13 | 1121-000 | | | |
| | | | Account Receivables | | | | |
| | | | Memo Amount:     (     1,004.14 ) | 3210-000 | | | |
| | | | Trustee attorney expenses | | | | |
| 05/11/17 | | William R. Richards | Account Receivables | | 4,722.81 | | 227,632.52 |
| | | 8465 Keystone Crossing | | | | | |
| | | Indianapolis, IN  46240 | | | | | |
| | 18 | | Memo Amount:      6,530.38 | 1121-000 | | | |
| | | | Account Receivables | | | | |
| | | | Memo Amount:     (     1,807.57 ) | 3210-000 | | | |
| | | | Trustee Attorney Fees | | | | |
| 05/18/17 | 600010 | LARRY MARIETTA | ACCOUNTANT SERVICES | 3410-000 | | 50,701.00 | 176,931.52 |
| | | MARIETTA FINANCIAL SERVICES | | | | | |
| | | 4622 WEST 72ND STREET, SUITE C | | | | | |

|  | Page Subtotals | 7,759.80 | 57,576.42 |

Ver: 22.02b

**FORM 2**

Page: 15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  14-01093 -RLM

Case Name:  DECA FINANCIAL SERVICES, LLC

Trustee Name:  ELLEN K. FUJAWA

Bank Name:  UNION BANK

Account Number / CD #:  *******7488  Checking Account

Taxpayer ID No:  *******3727

For Period Ending:  12/06/19

Blanket Bond (per case limit):  $ 59,173,500.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | INDIANAPOLIS, IN  46268 | | | | | |
| 05/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 323.17 | 176,608.35 |
| 06/01/17 | | William R. Richards | Account Receivables | | 1,884.65 | | 178,493.00 |
| | | 8465 Keystone Crossing | | | | | |
| | | Indianapolis, IN | | | | | |
| | 18 | | Memo Amount:       2,640.33 | 1121-000 | | | |
| | | | Account Receivables | | | | |
| | | | Memo Amount:    (     755.68 ) | 3210-000 | | | |
| | | | Trustee attorney expenses | | | | |
| 06/05/17 | 600011 | KATZ SAPPER & MILLER LLP | ACCOUNTANT SERVICES | 3410-000 | | 1,500.00 | 176,993.00 |
| | | 800 EAST 96TH STREET, SUITE 500 | | | | | |
| | | INDIANAPOLIS, IN  46240 | | | | | |
| 06/20/17 | | William R. Richards | Account Receivables | | 1,219.46 | | 178,212.46 |
| | | 8465 Keystone Crossing #212 | | | | | |
| | | Indianapolis, IN  46240 | | | | | |
| | | | Memo Amount:    (     663.97 ) | 3220-000 | | | |
| | | | TRUSTEE ATTORNEY EXPENSES | | | | |
| | 18 | | Memo Amount:       1,883.43 | 1121-000 | | | |
| | | | Account Receivables | | | | |
| 06/20/17 | 17 | Paul Jefferson | Preference payment | 1241-000 | 2,500.00 | | 180,712.46 |
| 06/26/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 310.80 | 180,401.66 |
| 06/27/17 | 600012 | RUBIN & LEVIN | Trustee Attorney Fees | 3210-000 | | 12,250.00 | 168,151.66 |
| | | 135 N. PENNSYLVANIA, SUITE 1400 | | | | | |
| | | INDIANAPOLIS, IN  46204 | | | | | |
| 06/27/17 | 600013 | RUBIN & LEVIN | Trustee attorney expenses | 3220-000 | | 2,061.79 | 166,089.87 |
| | | 135 N. PENNSYLVANIA, SUITE 1400 | | | | | |
| | | INDIANAPOLIS, IN  46204 | | | | | |
| *  07/05/17 | | William R. Richards | Account Receivables | | 2,256.43 | | 168,346.30 |
| | | 8465 Keystone Crossing #212 | | | | | |

Page Subtotals          7,860.54          16,445.76

Ver: 22.02b

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 94)*

**FORM 2**

Page:    16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 14-01093 -RLM | Trustee Name: | ELLEN K. FUJAWA |
|---|---|---|---|
| Case Name: | DECA FINANCIAL SERVICES, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******7488  Checking Account |
| Taxpayer ID No: | *******3727 | | |
| For Period Ending: | 12/06/19 | Blanket Bond (per case limit): | $ 59,173,500.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Indianapolis, IN  46240 | | | | | |
| | | | Memo Amount:    682.79 | 3210-003 | | | |
| | | | attorney for Trustee Fees | | | | |
| | 18 | | Memo Amount:    1,573.64 | 1121-003 | | | |
| | | | Account Receivables | | | | |
| * | 07/05/17 | William R. Richards | Account Receivables | 1121-003 | -2,256.43 | | 166,089.87 |
| | | 8465 Keystone Crossing #212 | Wrong figure entered | | | | |
| | | Indianapolis, IN  46240 | | | | | |
| | | | Memo Amount:    (    682.79 | 3210-003 | | | |
| | | | attorney for Trustee Fee ) | | | | |
| | 18 | | Memo Amount:    (    1,573.64 | 1121-003 | | | |
| | | | Account Receivable ) | | | | |
| | 07/05/17 | William R. Richards | Account Receivables | | 1,573.64 | | 167,663.51 |
| | | 8465 Keystone Crossing #212 | | | | | |
| | | Indianapolis, IN  46240 | | | | | |
| | | | Memo Amount:    (    682.79 ) | 3210-000 | | | |
| | | | Trustee Attorney Fees | | | | |
| | 18 | | Memo Amount:    2,256.43 | 1121-000 | | | |
| | | | Account Receivables | | | | |
| | 07/19/17 | WILLIAM R. RICHARDS, P.C | Account Receivables | | 1,474.72 | | 169,138.23 |
| | | 5120 COMMERCE CIRCLE, SUITE B | | | | | |
| | | INDIANAPOLIS, IN  46237 | | | | | |
| | 18 | WILLIAM R. RICHARDS PC | Memo Amount:    1,991.29 | 1121-000 | | | |
| | | | Account Receivables | | | | |
| | 18 | WILLIAM R. RICHARDS PC | Memo Amount:    (    516.57 ) | 3210-000 | | | |
| | | | Trustee Attorney Fees | | | | |
| | 07/25/17 | UNION BANK | BANK SERVICE FEE | 2600-000 | | 254.58 | 168,883.65 |
| | 08/01/17 | WILLIAM R. RICHARDS, P.C | Account Receivables | | 1,517.97 | | 170,401.62 |
| | | 5120 COMMERCE CIRCLE, SUITE B | | | | | |

|  | | | | Page Subtotals | 2,309.90 | 254.58 | |

LFORM24

Ver: 22.02b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   17

**Exhibit 9**

| | |
|---|---|
| Case No: | 14-01093  -RLM |
| Case Name: | DECA FINANCIAL SERVICES, LLC |

| | |
|---|---|
| Trustee Name: | ELLEN K. FUJAWA |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7488  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******3727 |
| For Period Ending: | 12/06/19 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 59,173,500.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 18 | INDIANAPOLIS, IN  46237<br>WILLIAM R. RICHARDS, P.C | Memo Amount:      2,038.00<br>Account Receivables | 1121-000 | | | |
| | | | WILLIAM R. RICHARDS, P.C | Memo Amount:     (     520.03 )<br>Trustee Attorney Fees | 3210-000 | | | |
| * | 08/01/17 | 600014 | WILLIAM R. RICHARDS, P.C<br>5120 COMMERCE CIRCLE, SUITE B<br>INDIANAPOLIS, IN  46237 | Account Receivables | 1121-003 | | 1,517.97 | 168,883.65 |
| * | 08/01/17 | 600014 | WILLIAM R. RICHARDS, P.C<br>5120 COMMERCE CIRCLE, SUITE B<br>INDIANAPOLIS, IN  46237 | Account Receivables<br>this was a deposit; not a check. | 1121-003 | | -1,517.97 | 170,401.62 |
| | 08/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 249.51 | 170,152.11 |
| | 08/28/17 | 18 | WILLIAM R. RICHARDS, P.C<br>5120 COMMERCE CIRCLE, SUITE B<br>INDIANAPOLIS, IN  46237 | Account Receivables | | 2,334.87 | | 172,486.98 |
| | | 18 | WILLIAM R. RICHARDS, P.C | Memo Amount:      3,080.43<br>Account Receivables | 1121-000 | | | |
| | | | WILLIAM R. RICHARDS PC | Memo Amount:     (     745.56 )<br>Trustee Attorney Fees | 3210-000 | | | |
| | 08/28/17 | | WILLIAM R. RICHARDS, P.C<br>5120 COMMERCE CIRCLE, SUITE B<br>INDIANAPOLIS, IN  46237 | Account Receivables | | 4,919.37 | | 177,406.35 |
| | | 18 | WILLIAM R. RICHARDS, P.C | Memo Amount:      7,059.20<br>Account Receivables | 1121-000 | | | |
| | | | WILLIAM R. RICHARDS PC | Memo Amount:     (    2,139.83 )<br>Trustee Attorney Fees | 3210-000 | | | |
| | 09/14/17 | | WILLIAM R. RICHARDS, P.C<br>5120 COMMERCE CIRCLE, SUITE B<br>INDIANAPOLIS, IN  46237 | Account Receivables | | 1,702.64 | | 179,108.99 |

| | Page Subtotals | 8,956.88 | 249.51 |
|---|---|---|---|

Ver: 22.02b

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 96)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  18

**Exhibit 9**

Case No:  14-01093  -RLM
Case Name:  DECA FINANCIAL SERVICES, LLC

Trustee Name:  ELLEN K. FUJAWA
Bank Name:  UNION BANK
Account Number / CD #:  *******7488  Checking Account

Taxpayer ID No:  *******3727
For Period Ending:  12/06/19

Blanket Bond (per case limit):  $ 59,173,500.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | 18 | WILLIAM R. RICHARDS, P.C | Memo Amount:        2,566.92<br>Account Receivables | 1121-000 | | | |
| | | WILLIAM R. RICHARDS PC | Memo Amount:      (      864.28 )<br>Trustee Attorney Fees | 3210-000 | | | |
| 09/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 254.08 | 178,854.91 |
| 10/03/17 | | WILLIAM R. RICHARDS, P.C<br>5120 COMMERCE CIRCLE, SUITE B<br>INDIANAPOLIS, IN  46237 | Account Receivables | | 3,399.54 | | 182,254.45 |
| | 18 | WILLIAM R. RICHARDS, P.C | Memo Amount:        5,302.90<br>Account Receivables | 1121-000 | | | |
| | | WILLIAM R. RICHARDS PC | Memo Amount:      (    1,903.36 )<br>Trustee Attorney Fees | 3210-000 | | | |
| 10/17/17 | | WILLIAM R. RICHARDS, P.C<br>5120 COMMERCE CIRCLE, SUITE B<br>INDIANAPOLIS, IN  46237 | Account Receivables | | 1,536.60 | | 183,791.05 |
| | 18 | WILLIAM R. RICHARDS, P.C | Memo Amount:        2,341.77<br>Account Receivables | 1121-000 | | | |
| | | WILLIAM R. RICHARDS PC | Memo Amount:      (      805.17 )<br>Trustee Attorney Fees | 3210-000 | | | |
| 10/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 256.41 | 183,534.64 |
| 10/27/17 | | WILLIAM R. RICHARDS, P.C<br>5120 COMMERCE CIRCLE, SUITE B<br>INDIANAPOLIS, IN  46237 | Account Receivables | | 3,993.85 | | 187,528.49 |
| | 18 | WILLIAM R. RICHARDS, P.C | Memo Amount:        5,719.12<br>Account Receivables | 1121-000 | | | |
| | | WILLIAM R. RICHARDS PC | Memo Amount:      (    1,725.27 )<br>Trustee Attorney Fees | 3210-000 | | | |
| 11/07/17 | | WILLIAM R. RICHARDS, P.C<br>5120 COMMERCE CIRCLE, SUITE B | Account Receivables | | 3,928.10 | | 191,456.59 |

Page Subtotals          12,858.09          510.49

Ver: 22.02b

**FORM 2**
Page: 19
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  14-01093 -RLM
Case Name:  DECA FINANCIAL SERVICES, LLC

Trustee Name:  ELLEN K. FUJAWA
Bank Name:  UNION BANK
Account Number / CD #:  *******7488  Checking Account

Taxpayer ID No:  *******3727
For Period Ending:  12/06/19

Blanket Bond (per case limit):  $ 59,173,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | INDIANAPOLIS, IN  46237 | | | | | |
| | 18 | WILLIAM R. RICHARDS, P.C | Memo Amount:      5,874.73 | 1121-000 | | | |
| | | | Account Receivables | | | | |
| | | WILLIAM R. RICHARDS PC | Memo Amount:    (    1,946.63 ) | 3210-000 | | | |
| | | | Trustee Attorney Fees | | | | |
| 11/20/17 | | WILLIAM R. RICHARDS, P.C | Account Receivables | | 7,441.61 | | 198,898.20 |
| | | 5120 COMMERCE CIRCLE, SUITE B | | | | | |
| | | INDIANAPOLIS, IN  46237 | | | | | |
| | 18 | WILLIAM R. RICHARDS, P.C | Memo Amount:     10,245.30 | 1121-000 | | | |
| | | | Account Receivables | | | | |
| | | WILLIAM R. RICHARDS PC | Memo Amount:    (    2,803.69 ) | 3210-000 | | | |
| | | | Trustee Attorney Fees | | | | |
| 11/27/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 271.13 | 198,627.07 |
| 12/03/17 | | WILLIAM R. RICHARDS, P.C | Account Receivables | | 3,419.67 | | 202,046.74 |
| | | 5120 COMMERCE CIRCLE, SUITE B | | | | | |
| | | INDIANAPOLIS, IN  46237 | | | | | |
| | 18 | WILLIAM R. RICHARDS, P.C | Memo Amount:      4,846.46 | 1121-000 | | | |
| | | | Account Receivables | | | | |
| | | WILLIAM R. RICHARDS PC | Memo Amount:    (    1,426.79 ) | 3210-000 | | | |
| | | | Trustee Attorney Fees | | | | |
| 12/03/17 | | WILLIAM R. RICHARDS, P.C | Account Receivables | | 3,294.69 | | 205,341.43 |
| | | 5120 COMMERCE CIRCLE, SUITE B | | | | | |
| | | INDIANAPOLIS, IN  46237 | | | | | |
| | 18 | WILLIAM R. RICHARDS, P.C | Memo Amount:      4,815.10 | 1121-000 | | | |
| | | | Account Receivables | | | | |
| | | WILLIAM R. RICHARDS PC | Memo Amount:    (    1,520.41 ) | 3210-000 | | | |
| | | | Trustee Attorney Fees | | | | |
| 12/07/17 | 600015 | CHRISTY'S OF INDIANA | ADMINISTRATIVE EXPENSES | 2990-000 | | 240.00 | 205,101.43 |
| | | 6851 MADISON AVENUE | | | | | |

Page Subtotals         14,155.97         511.13

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 98)*

Ver: 22.02b

**FORM 2**

Page: 20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        14-01093  -RLM

Case Name:   DECA FINANCIAL SERVICES, LLC

Trustee Name:         ELLEN K. FUJAWA

Bank Name:            UNION BANK

Account Number / CD #:      *******7488  Checking Account

Taxpayer ID No:  *******3727

For Period Ending:  12/06/19

Blanket Bond (per case limit):  $ 59,173,500.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | INDIANAPOLIS, IN  46227 | | | | | |
| 12/13/17 | 17 | RUBIN & LEVIN 135 N. PENNSYLVANIA, SUITE 1400 INDIANAPOLIS, IN  46204 | ontario preference payment | 1241-000 | 80,000.00 | | 285,101.43 |
| 12/19/17 | | WILLIAM R. RICHARDS, P.C 5120 COMMERCE CIRCLE, SUITE B INDIANAPOLIS, IN  46237 | Account Receivables | | 2,597.08 | | 287,698.51 |
| | 18 | WILLIAM R. RICHARDS, P.C | Memo Amount:        3,600.91 Account Receivables | 1121-000 | | | |
| | | WILLIAM R. RICHARDS PC | Memo Amount:    (    1,003.83 ) Trustee Attorney Fees | 3210-000 | | | |
| 12/19/17 | 17 | RUBIN & LEVIN 135 N. PENNSYLVANIA, SUITE 1400 INDIANAPOLIS, IN  46204 | pendrick preference payment | 1241-000 | 220,000.00 | | 507,698.51 |
| 12/20/17 | 600016 | RUBIN & LEVIN 135 N. PENNSYLVANIA, SUITE 1400 INDIANAPOLIS, IN  46204 | Trustee Attorney Fees | 3210-000 | | 105,000.00 | 402,698.51 |
| 12/20/17 | 600017 | RUBIN & LEVIN 135 N. PENNSYLVANIA, SUITE 1400 INDIANAPOLIS, IN  46204 | Trustee attorney expenses | 3220-000 | | 545.20 | 402,153.31 |
| 12/26/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 276.32 | 401,876.99 |
| 01/05/18 | | WILLIAM R. RICHARDS, P.C 5120 COMMERCE CIRCLE, SUITE B INDIANAPOLIS, IN  46237 | Account Receivables | | 3,804.28 | | 405,681.27 |
| | 18 | WILLIAM R. RICHARDS, P.C | Memo Amount:        5,126.67 Account Receivables | 1121-000 | | | |
| | | WILLIAM R. RICHARDS PC | Memo Amount:    (    1,322.39 ) Trustee Attorney Fees | 3210-000 | | | |
| 01/12/18 | 600018 | THOMAS C. SCHERER | mediation fee | 3721-000 | | 1,406.25 | 404,275.02 |

Page Subtotals        306,401.36        107,227.77

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 99)*

Ver: 22.02b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 21

Exhibit 9

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 14-01093 -RLM | | Trustee Name: | ELLEN K. FUJAWA | |
| Case Name: | DECA FINANCIAL SERVICES, LLC | | Bank Name: | UNION BANK | |
| | | | Account Number / CD #: | *******7488  Checking Account | |
| Taxpayer ID No: | *******3727 | | | | |
| For Period Ending: | 12/06/19 | | Blanket Bond (per case limit): | $ 59,173,500.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 459.75 | 403,815.27 |
| 02/01/18 | | WILLIAM R. RICHARDS, P.C 5120 COMMERCE CIRCLE, SUITE B INDIANAPOLIS, IN  46237 | Account Receivables | | 4,176.24 | | 407,991.51 |
| | 18 | WILLIAM R. RICHARDS, P.C | Memo Amount:        6,026.58 Account Receivables | 1121-000 | | | |
| | | WILLIAM R. RICHARDS PC | Memo Amount:     (    1,850.34 ) Trustee Attorney Fees | 3210-000 | | | |
| 02/16/18 | | WILLIAM R. RICHARDS, P.C 5120 COMMERCE CIRCLE, SUITE B INDIANAPOLIS, IN  46237 | Account Receivables | | 1,801.62 | | 409,793.13 |
| | 18 | WILLIAM R. RICHARDS, P.C | Memo Amount:        2,586.36 | 1121-000 | | | |
| | | WILLIAM R. RICHARDS PC | Memo Amount:     (      784.74 ) Trustee Attorney Fees | 3210-000 | | | |
| 02/17/18 | 17 | JASON BIDDLE | Preference payment | 1241-000 | 6,000.00 | | 415,793.13 |
| 02/26/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 600.47 | 415,192.66 |
| 03/05/18 | | WILLIAM R. RICHARDS, P.C 5120 COMMERCE CIRCLE, SUITE B INDIANAPOLIS, IN  46237 | Account Receivables | | 2,436.82 | | 417,629.48 |
| | 18 | WILLIAM R. RICHARDS, P.C | Memo Amount:        3,276.06 Account Receivables | 1121-000 | | | |
| | | WILLIAM R. RICHARDS PC | Memo Amount:     (      839.24 ) Trustee Attorney Fees | 3210-000 | | | |
| 03/08/18 | 600019 | U.S Bankruptcy Court Room 116 Birch Bayh Federal Building and U.S. Courthouse 46 E. Ohio Street Indianapolis, IN  46204 | Filing Fee DOCKET NO. 890 | 2700-000 | | 181.00 | 417,448.48 |

| | | | Page Subtotals | | 14,414.68 | 1,241.22 | |

Ver: 22.02b

**UST Form 101-7-TDR (10/1/2010)** *(Page: 100)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 22

Exhibit 9

| Case No: | 14-01093 -RLM | | Trustee Name: | ELLEN K. FUJAWA |
|---|---|---|---|---|
| Case Name: | DECA FINANCIAL SERVICES, LLC | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******7488  Checking Account |
| Taxpayer ID No: | *******3727 | | | |
| For Period Ending: | 12/06/19 | | Blanket Bond (per case limit): | $ 59,173,500.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/13/18 | 17 | PHOENIX FINANCIAL SERVICES | england preference | | 1241-000 | 25,000.00 | | 442,448.48 |
| 03/13/18 | 17 | PHOENIX FINANCIAL SERVICES | Edmonson preference payment | | 1241-000 | 17,500.00 | | 459,948.48 |
| 03/19/18 | | WILLIAM R. RICHARDS, P.C 5120 COMMERCE CIRCLE, SUITE B INDIANAPOLIS, IN  46237 | Account Receivables | | | 4,757.36 | | 464,705.84 |
| | 18 | WILLIAM R. RICHARDS, P.C | Memo Amount: | 6,336.78 | 1121-000 | | | |
| | | | Account Receivables | | | | | |
| | | WILLIAM R. RICHARDS PC | Memo Amount: ( | 1,579.42 ) | 3210-000 | | | |
| | | | Trustee Attorney Fees | | | | | |
| 03/26/18 | | UNION BANK | BANK SERVICE FEE | | 2600-000 | | 549.44 | 464,156.40 |
| 04/08/18 | 17 | TAFT STETTINIUS & HOLLISTER, LLP | mercer preference | | 1241-000 | 20,000.00 | | 484,156.40 |
| 04/08/18 | 17 | TAFT STETTINIUS & HOLLISTER, LLP | wolfe preference | | 1241-000 | 2,500.00 | | 486,656.40 |
| 04/25/18 | | UNION BANK | BANK SERVICE FEE | | 2600-000 | | 657.08 | 485,999.32 |
| 05/06/18 | | WILLIAM R. RICHARDS, P.C 5120 COMMERCE CIRCLE, SUITE B INDIANAPOLIS, IN  46237 | Account Receivables | | | 4,226.74 | | 490,226.06 |
| | 18 | WILLIAM R. RICHARDS, P.C | Memo Amount: | 5,974.37 | 1121-000 | | | |
| | | | Account Receivables | | | | | |
| | | WILLIAM R. RICHARDS PC | Memo Amount: ( | 1,747.63 ) | 3210-000 | | | |
| | | | Trustee Attorney Fees | | | | | |
| 05/06/18 | 18 | WILLIAM R. RICHARDS, P.C 5120 COMMERCE CIRCLE, SUITE B INDIANAPOLIS, IN  46237 | Account Receivables | | | | 2,817.32 | 493,043.38 |
| | 18 | WILLIAM R. RICHARDS, P.C | Memo Amount: | 3,695.25 | 1121-000 | | | |
| | | | Account Receivables | | | | | |
| | | WILLIAM R. RICHARDS PC | Memo Amount: ( | 877.93 ) | 3210-000 | | | |
| | | | Trustee Attorney Fees | | | | | |
| 05/06/18 | 19 | OAK POINT PARTNERS | buy out of equity | | 1229-000 | 5,000.00 | | 498,043.38 |
| 05/21/18 | | WILLIAM R. RICHARDS, P.C | Account Receivables | | | 1,522.00 | | 499,565.38 |

Page Subtotals  83,323.42  1,206.52

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 23

Exhibit 9

| Case No: | 14-01093 -RLM | Trustee Name: | ELLEN K. FUJAWA |
| Case Name: | DECA FINANCIAL SERVICES, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******7488  Checking Account |
| Taxpayer ID No: | *******3727 | | |
| For Period Ending: | 12/06/19 | Blanket Bond (per case limit): | $ 59,173,500.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 5120 COMMERCE CIRCLE, SUITE B<br>INDIANAPOLIS, IN  46237 | | | | | |
| | 18 | WILLIAM R. RICHARDS, P.C | Memo Amount:          2,062.93<br>Account Receivables | 1121-000 | | | |
| | | WILLIAM R. RICHARDS PC | Memo Amount:     (      540.93 )<br>Trustee Attorney Fees | 3210-000 | | | |
| 05/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 690.09 | 498,875.29 |
| 06/09/18 | 600020 | LARRY MARIETTA<br>MARIETTA FINANCIAL SERVICES<br>4622 WEST 72ND STREET, SUITE C<br>INDIANAPOLIS, IN  46268 | ACCOUNTANT SERVICES | 3410-000 | | 4,643.80 | 494,231.49 |
| 06/20/18 | 600021 | RUBIN & LEVIN<br>135 N. PENNSYLVANIA, SUITE 1400<br>INDIANAPOLIS, IN  46204<br><br>ATTN:  JAMES YOUNG | Trustee Attorney Fees | 3210-000 | | 24,850.00 | 469,381.49 |
| 06/20/18 | 600022 | RUBIN & LEVIN<br>135 N. PENNSYLVANIA, SUITE 1400<br>INDIANAPOLIS, IN  46204<br><br>ATTN:  JAMES YOUNG | Trustee attorney expenses | 3220-000 | | 1,362.53 | 468,018.96 |
| 06/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 736.05 | 467,282.91 |
| 06/28/18 | | WILLIAM R. RICHARDS, P.C<br>5120 COMMERCE CIRCLE, SUITE B<br>INDIANAPOLIS, IN  46237 | Account Receivables | | 2,399.00 | | 469,681.91 |
| | 18 | WILLIAM R. RICHARDS, P.C | Memo Amount:          3,271.55<br>Account Receivables | 1121-000 | | | |
| | | WILLIAM R. RICHARDS PC | Memo Amount:     (      872.55 )<br>Trustee Attorney Fees | 3210-000 | | | |
| 07/11/18 | 600023 | U.S Bankrupty Court | Filing Fee | 2700-000 | | 181.00 | 469,500.91 |

|  | Page Subtotals | 2,399.00 | 32,463.47 |

Ver: 22.02b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   24

Exhibit 9

Case No:        14-01093  -RLM

Case Name:   DECA FINANCIAL SERVICES, LLC

Taxpayer ID No:  *******3727

For Period Ending:  12/06/19

Trustee Name:        ELLEN K. FUJAWA

Bank Name:           UNION BANK

Account Number / CD #:   *******7488  Checking Account

Blanket Bond (per case limit):  $  59,173,500.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Room 116 Birch Bayh Federal Building and U.S. Courthouse 46 E. Ohio Street Indianapolis, IN  46204 | DOCKET NO. 918:  MOTION TO SELL | | | | |
| 07/25/18 | 18 | TIPPECANOE COUNTY CLERK | Account Receivables | 1121-000 | 18.06 | | 469,518.97 |
| 07/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 702.25 | 468,816.72 |
| 08/05/18 | | WILLIAM R. RICHARDS, P.C 5120 COMMERCE CIRCLE, SUITE B INDIANAPOLIS, IN  46237 | Account Receivables | | 1,822.37 | | 470,639.09 |
| | 18 | WILLIAM R. RICHARDS PC | Memo Amount:        2,462.10 | 1121-000 | | | |
| | | | Account Receivables | | | | |
| | | WILLIAM R. RICHARDS PC | Memo Amount:      (       639.73 ) | 3210-000 | | | |
| | | | Trustee Attorney Fees | | | | |
| 08/27/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 697.66 | 469,941.43 |
| 08/29/18 | 600024 | INTERNAL REVENUE SERVICE P.O. BOX 7317 PHILADELPHIA PA  19101-7317 | tax penalty on partnership NATALIE WOLFE MBR | 5800-000 | | 585.00 | 469,356.43 |
| 08/30/18 | 18 | INDIANA RECEIVABLES | sale of accounts receivables | 1121-000 | 22,000.00 | | 491,356.43 |
| 08/30/18 | | WILLIAM R. RICHARDS, P.C 5120 COMMERCE CIRCLE, SUITE B INDIANAPOLIS, IN  46237 | Account Receivables | | 2,137.16 | | 493,493.59 |
| | 18 | WILLIAM R. RICHARDS, P.C | Memo Amount:        2,837.16 | 1121-000 | | | |
| | | | Account Receivables | | | | |
| | | WILLIAM R. RICHARDS PC | Memo Amount:      (       700.00 ) | 3210-000 | | | |
| | | | Trustee Attorney Fees | | | | |
| 08/30/18 | 600025 | Krieg Devault LLP One Indiana Square, Suite 2800 Indianapolis, IN  46204 | CREDITOR PORTION OF ACCOUNTS REC | 4220-000 | | 11,000.00 | 482,493.59 |

Page Subtotals        25,977.59        12,984.91

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    25

Exhibit 9

| Case No: | 14-01093  -RLM | Trustee Name: | ELLEN K. FUJAWA |
| Case Name: | DECA FINANCIAL SERVICES, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******7488  Checking Account |
| Taxpayer ID No: | *******3727 | | |
| For Period Ending: | 12/06/19 | Blanket Bond (per case limit): | $ 59,173,500.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 09/10/18 | 600026 | ATTN:  KAY DEE BAIRD PROFESSIONAL MEDICAL BILLING, INC. ATTN:  KRISTA WATTLEY 7619 W. JEFFERSON BLVD. FORT WAYNE, IN  46804 | Non Estate Funds Per Order, dated 9-10-18 | 8500-000 | | 78,448.87 | 404,044.72 |
| | 09/10/18 | 600027 | KRIEG DEVAULT LLP ONE INDIANA SQUARE, SUTIE 2800 INDIANAPOLIS, IN  46204 | creditor portion per order. | 4220-000 | | 32,989.77 | 371,054.95 |
| * | 09/10/18 | 600028 | ATTN:  KAY DEE BAIRD KRIEG DEVAULT LLP ONE INDIANA SQUARE, SUTIE 2800 INDIANAPOLIS, IN  46204 | ADMINISTRATIVE EXPENSES | 2990-003 | | 3,000.00 | 368,054.95 |
| * | 09/10/18 | 600028 | ATTN:  KAY DEE BAIRD KRIEG DEVAULT LLP ONE INDIANA SQUARE, SUTIE 2800 INDIANAPOLIS, IN  46204 | ADMINISTRATIVE EXPENSES | 2990-003 | | -3,000.00 | 371,054.95 |
| | 09/19/18 | 600029 | ATTN:  KAY DEE BAIRD KRIEG DEVAULT LLP ONE INDIANA SQUARE, SUTIE 2800 INDIANAPOLIS, IN  46204 | ADMINISTRATIVE EXPENSES | 2990-000 | | 3,000.00 | 368,054.95 |
| | 09/25/18 | | ATTN:  KAY DEE BAIRD UNION BANK | BANK SERVICE FEE | 2600-000 | | 699.89 | 367,355.06 |
| | 10/12/18 | 600030 | LARRY MARIETTA MARIETTA FINANCIAL SERVICES 4622 WEST 72ND STREET, SUITE C | ACCOUNTANT SERVICES | 3410-000 | | 341.00 | 367,014.06 |

Page Subtotals          0.00          115,479.53

Ver: 22.02b

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 104)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 26

**Exhibit 9**

| Case No: | 14-01093 -RLM | Trustee Name: | ELLEN K. FUJAWA |
| Case Name: | DECA FINANCIAL SERVICES, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******7488  Checking Account |
| Taxpayer ID No: | *******3727 | | |
| For Period Ending: | 12/06/19 | Blanket Bond (per case limit): | $ 59,173,500.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | INDIANAPOLIS, IN  46268 | | | | | |
| 10/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 624.04 | 366,390.02 |
| 11/26/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 545.63 | 365,844.39 |
| 12/10/18 | 600031 | RUBIN & LEVIN | Trustee Attorney Fees | 3210-000 | | 84,744.50 | 281,099.89 |
| | | 135 N. PENNSYLVANIA, SUITE 1400 | | | | | |
| | | INDIANAPOLIS, IN  46204 | | | | | |
| | | ATTN:  JAMES YOUNG | | | | | |
| 12/10/18 | 600032 | RUBIN & LEVIN | Trustee attorney expenses | 3220-000 | | 150.15 | 280,949.74 |
| | | 135 N. PENNSYLVANIA, SUITE 1400 | | | | | |
| | | INDIANAPOLIS, IN  46204 | | | | | |
| | | ATTN:  JAMES YOUNG | | | | | |
| 12/10/18 | 600033 | SERVANT HR, INC. | Ordered distribution | 4220-000 | | 1,602.99 | 279,346.75 |
| | | 10412 ALLISONVILLE ROAD #206 | | | | | |
| | | FISHERS, IN  46038 | | | | | |
| 12/10/18 | 600034 | DAVID HOEFT | Ordered distribution | 4220-000 | | 3,077.01 | 276,269.74 |
| | | c/o SAMUEL D. HODSON | | | | | |
| | | TAFT | | | | | |
| | | ONE INDIANA SQUARE, SUITE 3500 | | | | | |
| | | INDIANAPOLIS, IN  46204 | | | | | |
| 12/10/18 | 600035 | GLM ENTERPRISES, LLC | Ordered distribution | 4220-000 | | 498.12 | 275,771.62 |
| | | C/O GARRET NEWBOUND | | | | | |
| | | 8555 ONE WEST DRIVE, UNIT 307 | | | | | |
| | | INDIANAPOLIS, IN  46260-5393 | | | | | |
| 12/10/18 | 600036 | WILLIAM R. RICHARDS, P.C | Ordered distribution | 4220-000 | | 669.88 | 275,101.74 |
| | | 8465 KEYSTONE CROSSING #212 | | | | | |
| | | INDIANAPOLIS, IN  46240 | | | | | |
| 12/10/18 | 600037 | KATZ & KORIN, P.C. | Ordered distribution | 4220-000 | | 14,522.37 | 260,579.37 |
| | | 334 N. SENATE AVENUE | | | | | |

| | | Page Subtotals | 0.00 | 106,434.69 | |

Ver: 22.02b

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 27

Exhibit 9

Case No:        14-01093  -RLM

Case Name:    DECA FINANCIAL SERVICES, LLC

Taxpayer ID No: *******3727

For Period Ending:  12/06/19

Trustee Name:        ELLEN K. FUJAWA

Bank Name:        UNION BANK

Account Number / CD #:        *******7488  Checking Account

Blanket Bond (per case limit):  $ 59,173,500.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | INDIANAPOLIS, IN  46204 | | | | | |
| 12/10/18 | 600038 | KATZ SAPPER & MILLER LLP | Ordered distribution | 4220-000 | | 170.16 | 260,409.21 |
| | | DEPT. 235 | | | | | |
| | | P.O. BOX 7096 | | | | | |
| | | INDIANAPOLIS, IN 46206-7092 | | | | | |
| 12/10/18 | 600039 | RUBIN & LEVIN | Ordered distribution | 4220-000 | | 54,568.92 | 205,840.29 |
| | | 135 N. PENNSYLVANIA, SUITE 1400 | | | | | |
| | | INDIANAPOLIS, IN  46204 | | | | | |
| | | ATTN:  JAMES YOUNG | | | | | |
| 12/26/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 526.87 | 205,313.42 |
| 01/15/19 | 600040 | PAUL J. FOUTS, JR AND FBCCPAG, LLC | Ordered distribution | 3410-000 | | 27,724.53 | 177,588.89 |
| | | d/b/a/ FOUTS & CO. BY COMPASS CPA GROUP | | | | | |
| 01/25/19 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 395.45 | 177,193.44 |
| 02/25/19 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 288.10 | 176,905.34 |
| 03/25/19 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 237.82 | 176,667.52 |
| 04/25/19 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 262.85 | 176,404.67 |
| 04/30/19 | 600041 | RUBIN & LEVIN | Trustee Attorney Fees | 3210-000 | | 12,477.50 | 163,927.17 |
| | | 135 N. PENNSYLVANIA, SUITE 1400 | | | | | |
| | | INDIANAPOLIS, IN  46204 | | | | | |
| | | ATTN:  JAMES YOUNG | | | | | |
| 04/30/19 | 600042 | RUBIN & LEVIN | Trustee attorney expenses | 3220-000 | | 213.12 | 163,714.05 |
| | | 135 N. PENNSYLVANIA, SUITE 1400 | | | | | |
| | | INDIANAPOLIS, IN  46204 | | | | | |
| | | ATTN:  JAMES YOUNG | | | | | |
| 05/09/19 | 600043 | LARRY MARIETTA | ACCOUNTANT SERVICES | 3410-000 | | 30,986.64 | 132,727.41 |
| | | MARIETTA FINANCIAL SERVICES | | | | | |
| | | 4622 WEST 72ND STREET, SUITE C | | | | | |

| | | | Page Subtotals | | 0.00 | 127,851.96 | |

Ver: 22.02b

UST Form 101-7-TDR (10/1/2010) *(Page: 106)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    28

Exhibit 9

| | |
|---|---|
| Case No: | 14-01093  -RLM |
| Case Name: | DECA FINANCIAL SERVICES, LLC |

| | |
|---|---|
| Taxpayer ID No: | *******3727 |
| For Period Ending: | 12/06/19 |

| | |
|---|---|
| Trustee Name: | ELLEN K. FUJAWA |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7488  Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 59,173,500.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | INDIANAPOLIS, IN  46268 | | | | | |
| 05/09/19 | 600044 | U.S Bankruptcy Court | Filing Fee | 2700-000 | | 350.00 | 132,377.41 |
| | | Room 116 | DOCKET NO. 661 | | | | |
| | | Birch Bayh Federal Building and | | | | | |
| | | U.S. Courthouse | | | | | |
| | | 46 E. Ohio Street | | | | | |
| | | Indianapolis, IN  46204 | | | | | |
| 05/09/19 | 600045 | U.S Bankruptcy Court | Filing Fee | 2700-000 | | 350.00 | 132,027.41 |
| | | Room 116 | DOCKET NO. 663 | | | | |
| | | Birch Bayh Federal Building and | | | | | |
| | | U.S. Courthouse | | | | | |
| | | 46 E. Ohio Street | | | | | |
| | | Indianapolis, IN  46204 | | | | | |
| 05/09/19 | 600046 | U.S Bankruptcy Court | Filing Fee | 2700-000 | | 350.00 | 131,677.41 |
| | | Room 116 | DOCKET NO. 664 | | | | |
| | | Birch Bayh Federal Building and | | | | | |
| | | U.S. Courthouse | | | | | |
| | | 46 E. Ohio Street | | | | | |
| | | Indianapolis, IN  46204 | | | | | |
| 05/09/19 | 600047 | U.S Bankruptcy Court | Filing Fee | 2700-000 | | 350.00 | 131,327.41 |
| | | Room 116 | DOCKET NO. 665 | | | | |
| | | Birch Bayh Federal Building and | | | | | |
| | | U.S. Courthouse | | | | | |
| | | 46 E. Ohio Street | | | | | |
| | | Indianapolis, IN  46204 | | | | | |
| 05/09/19 | 600048 | U.S Bankruptcy Court | Filing Fee | 2700-000 | | 350.00 | 130,977.41 |
| | | Room 116 | DOCKET NO. 666 | | | | |
| | | Birch Bayh Federal Building and | | | | | |
| | | U.S. Courthouse | | | | | |
| | | 46 E. Ohio Street | | | | | |

| | | | | |
|---|---|---|---|---|
| | Page Subtotals | | 0.00 | 1,750.00 |

Ver: 22.02b

**UST Form 101-7-TDR (10/1/2010)** *(Page: 107)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    29

Exhibit 9

| Case No: | 14-01093 -RLM | Trustee Name: | ELLEN K. FUJAWA |
|---|---|---|---|
| Case Name: | DECA FINANCIAL SERVICES, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******7488  Checking Account |
| Taxpayer ID No: | *******3727 | | |
| For Period Ending: | 12/06/19 | Blanket Bond (per case limit): | $ 59,173,500.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/09/19 | 600049 | Indianapolis, IN  46204<br>U.S Bankruptcy Court<br>Room 116<br>Birch Bayh Federal Building and<br>U.S. Courthouse<br>46 E. Ohio Street<br>Indianapolis, IN  46204 | Filing Fee<br>DOCKET NO. 667 | 2700-000 | | 350.00 | 130,627.41 |
| 05/09/19 | 600050 | U.S Bankruptcy Court<br>Room 116<br>Birch Bayh Federal Building and<br>U.S. Courthouse<br>46 E. Ohio Street<br>Indianapolis, IN  46204 | Filing Fee<br>DOCKET NO. 668 | 2700-000 | | 350.00 | 130,277.41 |
| 05/09/19 | 600051 | U.S Bankruptcy Court<br>Room 116<br>Birch Bayh Federal Building and<br>U.S. Courthouse<br>46 E. Ohio Street<br>Indianapolis, IN  46204 | Filing Fee<br>DOCKET NO. 669 | 2700-000 | | 350.00 | 129,927.41 |
| 05/09/19 | 600052 | U.S Bankruptcy Court<br>Room 116<br>Birch Bayh Federal Building and<br>U.S. Courthouse<br>46 E. Ohio Street<br>Indianapolis, IN  46204 | Filing Fee<br>DOCKET NO. 670 | 2700-000 | | 350.00 | 129,577.41 |
| 10/28/19 | | Trsf To Axos Bank | FINAL TRANSFER | 9999-000 | | 129,577.41 | 0.00 |

Page Subtotals          0.00          130,977.41

Ver: 22.02b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    30

Exhibit 9

| Case No: | 14-01093  -RLM | Trustee Name: | ELLEN K. FUJAWA |
| Case Name: | DECA FINANCIAL SERVICES, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******7488  Checking Account |
| Taxpayer ID No: | *******3727 | | |
| For Period Ending: | 12/06/19 | Blanket Bond (per case limit): | $ 59,173,500.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Memo Allocation Receipts: | 425,044.36 | COLUMN TOTALS | | 842,372.52 | 842,372.52 | 0.00 |
| | Memo Allocation Disbursements: | 125,756.29 | Less:  Bank Transfers/CD's | | 59,860.89 | 129,577.41 | |
| | | | Subtotal | | 782,511.63 | 712,795.11 | |
| | Memo Allocation Net: | 299,288.07 | Less:  Payments to Debtors | | | 179,464.16 | |
| | | | Net | | 782,511.63 | 533,330.95 | |

Page Subtotals                    0.00                    0.00

Ver: 22.02b

FORM 2                                                                                                              Page: 31

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                                        Exhibit 9

| | |
|---|---|
| Case No: | 14-01093 -RLM |
| Case Name: | DECA FINANCIAL SERVICES, LLC |
| Taxpayer ID No: | *******3727 |
| For Period Ending: | 12/06/19 |

| | |
|---|---|
| Trustee Name: | ELLEN K. FUJAWA |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0021  Checking Account |
| Blanket Bond (per case limit): | $ 59,173,500.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/28/19 | | Trsf In From UNION BANK | INITIAL WIRE TRANSFER IN | 9999-000 | 129,577.41 | | 129,577.41 |
| 11/05/19 | 700001 | ELLEN K. FUJAWA | Chapter 7 Compensation/Fees | 2100-000 | | 42,686.39 | 86,891.02 |
| | | P.O. BOX 467 | | | | | |
| | | BARGERSVILLE, IN  46106 | | | | | |
| 11/05/19 | 700002 | ELLEN K. FUJAWA | Chapter 7 Expenses | 2200-000 | | 1,099.74 | 85,791.28 |
| | | P.O. BOX 467 | | | | | |
| | | BARGERSVILLE, IN  46106 | | | | | |
| 11/05/19 | 700003 | BMO Harris Bank N.A. | Claim 000011, Payment 0.77933% | 4210-000 | | 85,791.28 | 0.00 |
| | | c/o Krieg DeVault LLP | | | | | |
| | | One Indiana Square, Suite 2800 | | | | | |
| | | Indianapolis, IN 46204-2079 | | | | | |

| | | |
|---|---|---|
| Memo Allocation Receipts: | 0.00 | |
| Memo Allocation Disbursements: | 0.00 | |
| Memo Allocation Net: | 0.00 | |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 129,577.41 | 129,577.41 | 0.00 |
| Less:  Bank Transfers/CD's | | 129,577.41 | 0.00 | |
| Subtotal | | 0.00 | 129,577.41 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 0.00 | 129,577.41 | |

Page Subtotals        129,577.41        129,577.41

Ver: 22.02b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   32

**Exhibit 9**

| | |
|---|---|
| Case No: | 14-01093 -RLM |
| Case Name: | DECA FINANCIAL SERVICES, LLC |
| | |
| Taxpayer ID No: | *******3727 |
| For Period Ending: | 12/06/19 |

| | |
|---|---|
| Trustee Name: | ELLEN K. FUJAWA |
| Bank Name: | BANK OF NEW YORK MELLON |
| Account Number / CD #: | *******4130  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 59,173,500.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 0.00 | 0.00 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 0.00 | 0.00 | |
| | | Subtotal | 0.00 | 0.00 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 0.00 | 0.00 | |

| | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|---|
| Total Allocation Receipts: | 425,044.36 | TOTAL - ALL ACCOUNTS | | | |
| Total Allocation Disbursements: | 125,756.29 | Checking Account (Non-Interest Earn - *******7314 | 59,924.10 | 63.21 | 0.00 |
| | | Checking Account - *******7488 | 782,511.63 | 533,330.95 | 0.00 |
| Total Memo Allocation Net: | 299,288.07 | Checking Account - *******0021 | 0.00 | 129,577.41 | 0.00 |
| | | Checking Account (Non-Interest Earn - *******4130 | 0.00 | 0.00 | 0.00 |
| | | | 842,435.73 | 662,971.57 | 0.00 |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

| | |
|---|---|
| | /s/    ELLEN K. FUJAWA |
| Trustee's Signature: | _____   Date: 12/06/19 |
| | ELLEN K. FUJAWA |

Page Subtotals         0.00          0.00

Ver: 22.02b